1   KENNETH J. NOLAN, Esq. (FL SBN 603406)
2   MARCELLA AUERBACH, Esq. (FL SBN 249335)
    MATTHEW B. PAVONE (CA SBN 95964)
3   NOLAN & AUERBACH, P.A.
    435 N. Andrews Ave., Suite 401
    Fort Lauderdale, FL 33301
4   (954) 779-3943
    (954) 779-3937 (fax)
5
    Courtyard Square
6   750 Grant Avenue, Suite 250
    Novato, CA 94945
7   (415) 209-9610
    (415) 892-0337 (fax)
8
    Attorneys for Plaintiff Kathleen Hawkins
9

10              IN THE UNITED STATES DISTRICT COURT
           FOR THE NORTHERN DISTRICT OF CALIFORNIA
11                    SAN FRANCISCO DIVISION

**CV 09      5604**

12   UNITED STATES OF AMERICA; AND              )   CIVIL ACTION NO. _____
13   THE STATES OF CALIFORNIA, AND             )
     NEVADA                                     )
14                                              )   **FILED UNDER SEAL**
     *ex rel.* KATHLEEN HAWKINS                 )   **PURSUANT TO**
15                                              )   **31 U.S.C. § 3730(B)(2)**
          Plaintiff and Relator,                )
16                                              )
                                                )
17   v.                                         )
                                                )
18   CATHOLIC HEALTHCARE WEST,                  )
     itself, and d/b/a                          )
19   St. Joseph's Hospital and Medical Center, and )
       d/b/a Barrow Neurological Institute, and )
       d/b/a Mercy Gilbert Medical Center, and )   **FALSE CLAIMS ACT COMPLAINT**
20     d/b/a Chandler Regional Medical Center;  )
     BAKERSFIELD MEMORIAL HOSPITAL,            )
21   INC.;                                      )
     SAINT FRANCIS MEMORIAL HOSPITAL,          )
22   INC.;                                      )
     MERCY GENERAL HOSPITAL, INC.;             )
23   COMMUNITY HOSPITAL OF SAN                 )
     BERNADINO, INC.;                           )
24   and MARK TWAIN ST. JOSEPH'S               )
     HEALTHCARE CORPORATION.                    )
25                                              )
                                                )
26        Defendants                            )
                                                )
27   _____
28

**INTRODUCTION**

1.      KATHLEEN HAWKINS ("Relator") brings this action on behalf of the UNITED STATES OF AMERICA against CATHOLIC HEALTHCARE WEST, INC. ("CHW") and its current and former acute care hospitals, for treble damages and civil penalties arising from the Defendants' conduct in violation of the Federal Civil False Claims Act, 31 U.S.C. § 3729, et seq. ("FCA"). The violations arise out of requests for payment by Medicare,  Medicaid, and other government agencies and programs (hereinafter, collectively the "Government Healthcare Programs") based on false claims.

2.      This action is also brought on behalf of the State of California (pursuant to The California False Claims Act, CAL. GOV'T CODE § 12650 et seq.) and the State of Nevada (pursuant to The Nevada False Claims Act, NEV. REV. STAT § 357.010 et seq.), as well as on behalf of Relator herself for retaliation and wrongful termination under the whistleblower retaliation provisions of the Federal False Claims Act and the California False Claims Act

3.      Defendants knowingly failed to be the medical necessity gatekeepers of their own hospital doors, resulting in increased costs to Government Healthcare Programs and putting patients in serious risk of morbidity.  In doing so, Defendants:

a.  Billed and collected from Government Healthcare Programs for inpatient admissions that lacked medical necessity.

b.  Billed and collected from Government Healthcare Programs for Observation charges that were not medically necessary.

c.  Encouraged medically unnecessary admission of patients, which resulted in physician "churning," resulting in multiple specialists and diagnostic tests to treat inpatients that were not medically necessary.

d.  Knowingly failed to refund payments known to Defendants to be overpayments.

e.  Billed and collected from patients' co-payments and deductibles when medical necessity was lacking.

4.      Relator is informed and believes that the false claims described herein began at least six (6) years before the filing of Relator's Complaint, and some continue to date.

**FEDERAL JURISDICTION AND VENUE**

5.      The acts proscribed by 31 U.S.C. §3729 *et seq.* and complained of herein occurred in

_____
**FALSE CLAIMS ACT COMPLAINT**
2

part in the Northern District of California, and several of the Defendants do business in the Northern District of California. Therefore, this Court has jurisdiction over this case pursuant to 31 U.S.C. 3732 (a), as well as under 28 U.S.C. § 1345, and 28 U.S.C. § 1331.

6.  This Court has jurisdiction over this case for the claims brought on behalf of the states (referenced in paragraph 2) pursuant to 31 U.S.C. §3732(b), inasmuch as recovery is sought on behalf of said states which arises from the same transactions and occurrences as the claim brought on behalf of the United States. Moreover, Defendants transact business in said states.

7.  Venue is proper in this District pursuant to 31 U.S.C. § 3732(a), because one or more Defendants reside in this District, and one or more Defendants transact business in this District.

8.  The Court also has personal jurisdiction over the Defendants pursuant to 31 U.S.C. § 3732(a) which authorizes nationwide service of process and because the Defendants can be found in and transact the business that is the subject matter of this lawsuit in the Northern District of California.

9.  The facts and circumstances which give rise to Defendants' violation of the False Claims Act have not been publicly disclosed in a criminal, civil, or administrative hearing, nor in any congressional, administrative, or General Accounting Office report, hearing, audit, or investigation, nor in the news media.

10.  Relator is the original source of the information upon which this complaint is based, as that phrase is used in the False Claims Act and other laws at issue herein.

## PARTIES

11.  Relator, Kathleen Hawkins is a resident of the State of California.

12.  Defendant CATHOLIC HEALTHCARE WEST, INC. ("CHW") is a California corporation with its principal place of business located in San Francisco, CA. CHW is also doing business as St. Joseph's Hospital and Medical Center, Barrow Neurological Institute, Mercy Gilbert Medical Center, and Chandler Regional Medical Center, all of which are Acute Care Hospital facilities located in Arizona. These Arizona facilities, all operating under the CHW corporate umbrella, are hereafter referred to collectively as "CHW-Arizona Facilities."

13.  The following Defendants are intended to include all other hospital subsidiaries (or

1  otherwise) of CHW:

2      a.   Defendant BAKERSFIELD MEMORIAL HOSPITAL, INC. is a California Corporation with its principal place of business located in Bakersfield, CA.

3

4      b.   Defendant, SAINT FRANCIS MEMORIAL HOSPITAL, INC., is a California Corporation with its principal place of business located in San Francisco, CA.

5      c.   Defendant, MERCY GENERAL HOSPITAL, INC., is a California corporation with its principal place os business located in Sacramento, CA.

6

7      d.   Defendant, COMMUNITY HOSPITAL OF SAN BERNADINO, INC., is a California corporation with its principal place of business located in San Bernadino, CA.

8      e.   Defendant, MARK TWAIN ST. JOSEPH'S HEALTHCARE CORP., d/b/a Mark Twain St. Joseph's Hospital, a California corporation with its principal place of business located in San Andreas, CA.

9

10     14.    CHW also owns/operates currently and/or owned/operated additional hospitals during

11 the relevant time period, including but not limited to: Sequoia Hospital 170 Alameda de las Pulgas,

12 Redwood City, CA 94062; Oak Valley Hospital 350 South Oak Ave., Oakdale, CA 95361; Dominical

13 Hospital 1555 Soquel Dr., Santa Cruz, CA 95065 and Glendale Memorial Hospital and Health Center,

14 1420 South Central Avenue, Glendale, CA 91204.

15     15.    At all times relevant hereto, Defendants acted through their agents and employees and

16 the acts of Defendants' agents and employees were within the scope of their agency and employment.

17 The policies and practices alleged in this complaint were, on information and belief, set or ratified at

18 the highest corporate levels of Defendants.

19

20                          **THE FALSE CLAIMS ACT**

21     16.    The False Claims Act provides, in pertinent part that:

22         (a) Any person who (1) knowingly presents, or causes to be presented, to an officer or employee of the United States Government or a member of the Armed Forces of the United States a false or fraudulent claim for payment or approval; (2) knowingly makes, uses, or causes to be made or used, a false record or statement to get a false or fraudulent claim paid or approved by the Government; (3) conspires to defraud the Government by getting a false or fraudulent claim paid or approved by the Government;

23

24

25

26                                    * * *

27         is liable to the United States Government for a civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages which the Government sustains because of the act of that

28

1   person.

2   31 U.S.C. § 3729.

3         17.     The False Claims Act is the government's primary tool to recover losses due to fraud

4   and abuse by those seeking payment from the United States. *See* S. Rep. No. 345, 99 Cong., 2nd

5   Sess. at 2 (1986) *reprinted in* 1986 U.S.C.C.A.N 5266.

6

7                        **GOVERNMENT HEALTHCARE PROGRAMS REIMBURSEMENT**

8                                             **Medicare**

9         18.     Medicare Part A covers the cost of hospital services and related care, and reimburses

10   hospitals for services provided to its beneficiaries by means of a prospective payment system

11   ("PPS").

12         19.     Under the PPS, Medicare pays a fixed amount of money for hospital admissions of

13   Medicare beneficiaries determined by the Diagnostic Related Group (DRG) into which the

14   beneficiaries fall. This means that a pre-determined, fixed and set all or nothing Medicare payment

15   is made to hospitals based on the DRG assigned to the specific beneficiary so long as the hospital

16   admission is medically necessary.＿＿＿

17         20.     The Medicare program assigns DRG's a particular weight by which a uniform

18   federal rate is multiplied. The more complicated and costlier the treatment is, the greater the weight

19   to be assigned to that particular DRG. Under the PPS, to calculate the final DRG prospective

20   payment rate for a patient discharged, the Secretary of Health and Human Services takes the federal

21   rate, adjusted according to a locality-based wage index, and then multiplies it by the weight

22   assigned to the patient's DRG. By statutory mandate, the Secretary must publish the weights and

23   values that are to be factored into the prospective payment calculus before each fiscal year. See 42

24   U.S.C. § 1395ww(d)(6).

25         21.     Medicare payments for inpatient hospital services are determined by the claims

26   submitted by the provider for particular patient discharges (specifically listed on UB-92s) during the

27   course of the fiscal year. On the Hospital Cost Report, the Medicare liability for inpatient services

28   is then totaled with any other Medicare liabilities to the provider. This total determines Medicare's

true liability for services rendered to Medicare beneficiaries during the course of a fiscal year.  From this sum, the payments made to the provider during the year are subtracted to determine the amount due the Medicare program or the amount due the provider.

### Medicaid

22.     Medicaid was also created in 1965 under Title XIX of the Social Security Act. Funding for Medicaid is shared between the Federal Government and those states participating in the program. Thus, under Title XIX of the Social Security Act ("Medicaid"), 42 U.S.C. § 1396 et seq., federal money is distributed to the states, which in turn provide certain medical services to the poor.

23.     Federal Medicaid regulations require each state to designate a single state agency responsible for the Medicaid program.  The agency must create and implement a "plan for medical assistance" that is consistent with Title XIX and with the regulations of the Secretary of the United States Department of Health and Human Services ("the Secretary").  After the Secretary approves the plan submitted by the State, the state is entitled each quarter to be reimbursed for a percentage of its expenditures made in providing specific types of "medical assistance" under the plan. 42 U.S.C. § 1396b(a)(1). This reimbursement is called "federal financial participation" ("FFP").

24.     Medicaid generally follows Medicare as to the medical necessity of inpatient admissions, utilization review, etcetera, in all material respects.

### TRICARE

25.     TRICARE is the component agency of the U.S. Department of Defense that administers and supervises the health care program for certain military personnel and their dependents.

26.     TRICARE contracts with a fiscal intermediary that receives, adjudicates, processes and pays health care claims submitted to it by TRICARE beneficiaries or providers. The funds used to pay the TRICARE claims are government funds.

27.     TRICARE assigns a "provider number" to suppliers who wish to participate in the program. In order to obtain reimbursement for services, the suppliers bill an insurance carrier

designated by TRICARE, which insurance carrier in turn ultimately receives payment by funds from the United States.

28.     An explicit tenet of the TRICARE system is that its DRG-based payment system is modeled on the Medicare PPS, and that, whenever practical, the TRICARE system will follow the same rules that apply to the Medicare PPS. See Civilian Health And Medical Program Of the Uniformed Services; Fiscal Year 2004 Diagnosis-Related Group Updates, 68 Fed. Reg. 206, 60970.

## MEDICARE LAW AND REGULATIONS

### Medical Necessity

29.     In addition to compliance with other national or local coverage criteria, Medicare requires as a condition of coverage that services be reasonable and medically necessary. 42 U.S.C. § 1395y(a)(1)(A).

30.     Providers must provide economical medical services and then provide such services only where medically necessary. 42 U.S.C. § 1320c-(a)(1).

31.     Providers must provide evidence that the service is medically necessary as appropriate. 42 U.S.C. § 1320c -5(a)(3).

32.     Providers must ensure that services provided are not substantially in excess of the needs of such patients. 42 U.S.C § 1320a-7(b)(6)&(8).

### Utilization Review

33.     The law imposes specific and extensive obligations on all providers (including hospitals) for assuring that services are medically necessary and supported by evidence of medical necessity. 42 U.S.C. § 1395x(k) requires that hospitals have a utilization review plan that at minimum contains the following four elements:

> 1. Review, on a sample or other basis, of admissions to the institution, the duration of stays therein, and the professional services (including drugs and biologicals) furnished (A) with respect to the medical necessity of the services, and (B) for the purpose of promoting the most efficient use of available health facilities and services.
> 2. Review to be made by a committee composed of two or more physicians, with or without participation of other professional personnel.
> 3. Review, in each case of inpatient hospital services or extended care services

furnished to such an individual during a continuous period of extended duration, as may be specified in regulations.

      4. Prompt notification to the institution, the individual, and his attending physician of any finding (made after opportunity for consultation to such attending physician) by the physician members of such committee or group that any further stay in the institution is not medically necessary.

34.    Reviews may be conducted on a sample basis, except that the utilization review committee must review all cases reasonably assumed by the hospital to be outlier cases because the extended length of stay exceeds the threshold criteria for the diagnosis. 42 C.F.R. §§ 482.30(c) and (e). Federal regulations detail the requirements further in 42 CFR § 482.30 entitled "Conditions of Participation: Utilization Review."

35.    42 C.F.R. §489.230 permits the hospital to have an agreement with a quality improvement organization (QIO) to perform utilization review. Most hospitals comply with the UR requirement by means of an agreement with the QIO, and if so, the regulation at 42 CFR 489.230(e) requires a hospital to maintain an agreement with a QIO to review admission, quality, appropriateness and diagnostic information. In this case, there must be a signed and dated agreement.

36.    Hospitals frequently use "level of care criteria" as an objective tool to help make decisions regarding whether an individual's condition is severe enough, or the services provided are intense enough, to be admitted to a specific level of care. One respected product is called "InterQual," a specific utilization review screening criteria product published by the Payor division of McKesson. Other screening criteria sets used to evaluate admission appropriateness are, for example, Milliman Care Guidelines and MCAP Clinical Review Criteria.

**Inpatient Versus Outpatient Determination**

37.    There are ample Medicare regulations explaining when inpatient admission is appropriate versus outpatient care. An inpatient requires definitive and a high level of care. Medicare Benefit Policy Manual (CMS Pub. 100-2), ch. 1, § 10 provides:

An inpatient is a person who has been admitted to a hospital for bed occupancy for purposes of receiving inpatient hospital services. Generally, a patient is considered an inpatient if formally admitted as an inpatient with the expectation that he or she will remain at least overnight and occupy a bed even though it later develops that the patient can be discharged or transferred to another hospital and not actually use a hospital bed overnight.

_____
**FALSE CLAIMS ACT COMPLAINT**

1

2      38.     CMS identifies procedures that are typically provided only in an inpatient setting, and

3    therefore would not be paid by Medicare under the Outpatient Prospective Payment System(OPPS).

4    These procedures comprise what is referred to as the "inpatient only list." The inpatient only list

5    specifies those services that will only be paid when provided in an inpatient setting because of the

6    nature of the procedure and the need for at least 24 hours of postoperative recovery time or monitoring

7    before the patient can be safely discharged. These procedures are assigned a status code of "C" and

8    hospitals are advised to admit beneficiaries requiring these procedures to receive payment. Each year,

9    CMS, with input from the APC Panel, reviews the inpatient only list using specific criteria to determine

10   whether any procedures should be moved from the inpatient only list and assigned to an APC (which

11   is the payment system for outpatient procedures). CMS updates the list periodically, in large part to

12   remove procedures from the list that staff determine can now be safely performed on an outpatient

13   basis.

14      39.     Simply put, outpatient admission is appropriate unless the procedure is on the Medicare

15   Inpatient Only List (explained above), or, if the patient's condition, signs and/or symptoms indicate the

16   need for the more intensive inpatient setting. The medical records should indicate that the patient

17   admitted as an inpatient was individually assessed and that there were comorbidities or other factors

18   meriting an inpatient stay.

19      40.     Medicare refers to the guidelines for medical necessity for inpatient admission published

20   by InterQual. InterQual guides hospitals to look at the severity of the patient's condition and intensity

21   of the procedures in making the medical necessity determination.

22      41.     When a hospital, through its credentialing committee, makes the decision to allow

23   patients to be admitted to the hospital, the hospital should consider 1) the severity of the signs and

24   symptoms exhibited by the patient, 2) the medical predictability of something adverse happening to the

25   patient, 3) the need for diagnostic studies that appropriately are outpatient services (i.e., their

26   performance does not ordinarily require the patient to remain at the hospital for 24 hours or more) to

27   assist in assessing whether the patient should be admitted; and 4) the availability of diagnostic

28   procedures at the time when and at the location where the patient presents. Hospital Manual, Ch. II

_____
**FALSE CLAIMS ACT COMPLAINT**

§210 Covered Inpatient Hospital Services.

**Condition Code 44**

42.     In Transmittal 299 (effective date of April 1, 2004), CMS established Condition Code 44 for use by hospitals when billing for services that should have been outpatient in the first instance. For instance, a physician may order a beneficiary to be admitted to an inpatient bed, but upon reviewing the case later, the hospital's utilization review committee determines that an inpatient level of care does not meet the hospital's admission criteria. The articulated policy set forth in the transmittal is:

> 1. In cases where a hospital utilization review committee determines that an inpatient admission does not meet the hospital's inpatient criteria, the hospital may change the beneficiary's status from inpatient to outpatient and submit an outpatient claim (TOBs 13X, 85X) for medically necessary Medicare Part B services that were furnished to the beneficiary, provided **all** of the following conditions are met:
> a. The change in patient status from inpatient to outpatient is made prior to discharge or release, while the beneficiary is still a patient of the hospital;
> b. The hospital has not submitted a claim to Medicare for the inpatient admission;
> c. A physician concurs with the utilization review committee's decision; and
> d. The physician's concurrence with the utilization review committee's decision is documented in the patient's medical record.
> 2. When the hospital has determined that it may submit an outpatient claim according to the conditions described above, the entire episode of care should be treated as though the inpatient admission never occurred and should be billed as an outpatient episode of care.

43.     On August 28, 2009, CMS included minor revisions to those sections of Chapter 1 of the MCPM that relate to Condition Code 44.

> The conditions for the use of Condition Code 44, as stated in section 50.3.2 below, require physician concurrence with the UR committee decision. For Condition Code 44 decisions, in accordance with 42 CFR §482.30(d)(1), one physician member of the UR committee may make the determination for the committee that the inpatient admission is not medically necessary. This physician member of the UR committee must be a different person from the concurring physician, who is the physician responsible for the care of the patient.

**Observation Status versus Inpatient Admission**

44.     Observation care is a hospital outpatient service that is reported using HCPCS code G0378 (Hospital observation services, per hour). Hospitals report outpatient observation services, which are commonly provided in association with a hospital clinic visit, emergency department visit, or other major service, on hospital outpatient claims, just like other outpatient services. Physicians order

observation care, defined as clinically appropriate services, including ongoing short-term treatment, assessment, and reassessment furnished in order for the physician to determine whether the beneficiary will require further treatment as an inpatient or whether the beneficiary may be safely discharged from the hospital.  It is commonly assigned to patients who present to the emergency department and require a significant period of treatment or monitoring before an admission or discharge decision can be made.

_____Medicare Benefit Policy Manual (CMS Pub. 100-2), ch. 1 § 70.4.A provides:

> "Observation services are those services furnished by a hospital on the hospital's premises, including use of a bed and periodic monitoring by a hospital's nursing or other staff which are reasonable and necessary to evaluate an outpatient's condition or determine the need for possible admission to the hospital as an inpatient. . . ."

45.     Medicare Claims Processing Manual (CMS Pub. 100-4), ch. 4, § 290.1 repeats the definition of "observation services" and states that such services usually do not exceed one day, sometimes may span two days, and "only in rare and exceptional cases" span more than two days. As stated by CMS in 65 Fed.Reg. 18434:

> Routinely billing an observation stay for patients recovering from outpatient surgery is not allowed under current Medicare rules nor will it be allowed under the hospital outpatient PPS. As we state in section III.C.5 of this preamble, one of the primary factors we considered as an indicator for the "inpatient only" designation is the need for at least 24 hours of postoperative care.

## SUBSTANTIVE ALLEGATIONS

### Inpatient Claims for Outpatient Surgical Procedures

46.     The development of various technologies, such as new surgical techniques and devices, have changed the pattern of care for certain surgeries, from inpatient care to ambulatory care. Some procedures formerly performed only in the inpatient setting have become entirely appropriate for outpatient care.

47.     CMS identifies procedures that are typically provided only in an inpatient setting, and therefore would not be paid by Medicare under the Outpatient Prospective Payment System(OPPS). These procedures comprise what is referred to as the "inpatient only list." The inpatient only list specifies those services that will only be paid when provided in an inpatient setting because of the nature of the procedure and the need for at least 24 hours of postoperative recovery time or monitoring before the patient can be safely discharged.

48.     Most, if not all hospital systems, consider the procedures not on the inpatient-only list as an outpatient procedure, absent unique medical necessity for inpatient admission. CHW caused Defendants' hospitals to admit patients for procedures which could be performed on an outpatient basis. Defendants did not choose to follow CMS and/or InterQual's guidelines which generally classifies them as outpatient procedures.  Instead, CHW exploited the DRG reimbursement methodology with a "Local Medical Center Policy" scheme to ensure high revenue for CHW's hospitals through unnecessary inpatient stays.

49.     For the following procedures, for example, Defendants have consistently admitted patients to inpatient status, and submitted claims for the patients, which inpatient DRG claims lacked medical necessity:

a.  Transurethral prostatectomy.

i.      Transurethral prostatectomy (TURP) is the most common type of prostate surgery in men and is most often used to treat benign enlargement of the prostate gland. During this procedure, the prostate tissue is removed piece by piece using a special tool inserted through the urethra. Because there are no incisions, TURPs are now successfully performed in the ambulatory setting.

ii.     Under the "Local Medical Center Policy" scheme, facilities that once performed these procedures successfully and routinely as outpatients, reversed course and through medical staff influence convinced surgeons to perform the procedures as inpatients, increasing revenue for the hospital and surgeon.

b. Pacemaker and ICD Implantations.

i.      Pacemakers are battery-powered implantable devices that function to electrically stimulate the heart to contract and thus to pump blood throughout the body. Pacemakers consist of a pager-sized housing device which contains a battery and the electronic circuitry that runs the pacemaker, and one or two long thin wires that travel through a vein in the chest to the heart. Pacemakers are usually implanted in patients in whom their heart's own "spark plug" or electrical system is no longer functioning normally.

ii.     The implantable cardioverter defibrillator (ICD) is a device used to treat dangerously fast heart

1   rates that occur in the lower chambers of the heart (the main pumping chambers). The ICD
2   system looks much like a pacemaker. The device is implanted under the skin and attached to
3   one or more leads, which are placed in or on the heart muscle.

4   iii.   It has been medically unnecessary, in general, to admit pacemaker or ICD patients for
5          implantation procedures.  Indeed, the Heart Rhythm Society (HRS) has recently stated that
6          inpatient status is required only for "patients who require more intensive monitoring,
7          intravenous hydration, medication titration and extended nursing or physician care."

8   iv.    Even so, a contrary "Local Medical Policy" pertaining to pacemaker insertion was
9          independently developed and distributed by CHW, independent of the CHW Cardiology
10         Council and despite the recommendations of the Heart Rhythm Society.

11         c.  Laparoscopic Cholecystectomy.  The laparoscope (a long metal tube with a camera lens at
12  the end) is used for the shift to outpatient settings for surgeries such as a cholecystectomy. The surgery,
13  which previously required extensive incisions, has become less invasive, less costly, less time
14  consuming, and appropriate for outpatient procedures as a rule.

15         d.  Kyphoplasty.

16  i.     Kyphoplasty is a minimally invasive procedure performed to treat persistent pain or instability
17         resulting from vertebral compression fractures attributable to osteoporosis or neoplasms in the
18         bone.  The cavity is filled with a bone cement to support the surrounding bone and to prevent
19         further collapse.  Kyphoplasty procedures are of relatively short duration.  The longest part of
20         the procedure is the time involved in setting up the equipment and making sure the needle is
21         positioned in the collapsed vertebra.

22  ii.    Kyphoplasty may be safely performed as an outpatient procedure.  Inpatient stays at a hospital
23         would only be expected for the rare cases if the patient is unusually frail or their other medical
24         issues require further monitoring following the procedure.

25         50.    Under the InterQual data, or any other set of criteria for evaluating medical necessity of
26  inpatient admission, admission of patients for a one night stay, after these and other surgical procedures,
27  is not medically necessary in the vast majority of patients and not unless significant comorbidities or
28  complications can be documented.

_____
**FALSE CLAIMS ACT COMPLAINT**

51.     Defendants knew that such inpatient stays for the procedures were, in the vast majority of cases, medically unnecessary. By Defendant hospitals encouraging and directing that patients be admitted for the procedures, Defendant hospitals sought to maximize reimbursement for hospitals by exploiting the high reimbursement rate under inpatient DRGs intended for much longer and costlier stays. The entire goal of CHW's campaign was to persuade Defendant hospitals to treat these procedures and conditions as inpatient admissions, to maximize profit and revenue.

**Inpatient Claims Lacked Medical Necessity**

52.     Defendants admitted patients who did not meet medical necessity criteria. Patients who should have been admitted (at most) for observation only and then discharged, were instead routinely admitted as in-patients. Defendants did not have a consistent process/policy for refunds or rebilling of overpayments and routinely failed to submit a revised UB-04 claim form to their fiscal intermediary to indicate that Defendants would be liable for the cost of the admission. There was also confusion and also a lack of process/policy for case management to notify the business office not to bill an admission when medical necessity was lacking.

**Claims For Observation Patients Over 48 Hours**

53.     Observation cases that extend beyond 48 hours should be "rare occurrences" per CMS Transmittal 42 effective 1/1/2006, yet Defendants repeatedly billed for medically unnecessary observation hours in excess of 48 hours. In one internal audit, Medicare observation cases in excess of 48 hours ranged from 15% to 26% of all admissions.

**Claims Made Without Physician Admission Orders**

54.     If an admission order is never written and a patient is discharged, it is not considered an inpatient admission. The hospital cannot bill an inpatient admission without a physician order. The order must clearly indicate the level of care required and documentation in the medical record must support medical necessity of the inpatient admission.

55.     Defendant hospitals submitted claims that fully lacked any evidence of a physician admission order indicating the reason for the admission.  For example, the following claims were submitted by Glendale Memorial Hospital in 2004 without the required physician admission orders:

| Medical Record Number | Discharge Date | Comment |
|---|---|---|
| 232607705 | 7/17/2004 | No admit order |
| 232622001 | 7/20/2004 | No admit order |
| 232744573 | 9/8/2004 | No admit order |
| 23275636 | 9/15/2004 | No admit order |
| 232712174 | 8/26/2004 | No admit order |
| 232658922 | 8/5/2004 | No admit order |
| 232684761 | 8/16/2004 | No admit order |
| 232701581 | 8/21/2004 | No admit order |
| 232676627 | 8/13/2004 | No admit order |
| 232800300 | 9/30/2004 | No admit order |
| 232774430 | 9/23/2004 | No admit order |
| 232687681 | 8/16/2004 | No admit order |
| 232790303 | 9/27/2004 | No admit order |
| 232737312 | 9/8/2004 | No admit order |
| 232731083 | 9/13/2004 | No admit order |
| 232386495 | 7/9/2004 | No admit order |
| 232590778 | 7/12/2004 | No admit order |
| 232732990 | 9/11/2004 | No admit order |

56.     The lack of physician orders was identified and communicated by Relator to Glendale Memorial Hospital and her superiors in 2004, yet the practice continues through November 2009.

57.     As a further example, four years later, outside consultants CHAN Healthcare Auditors conducted a one day stay audit in 2008 at Glendale and determined that out of a sample of 39 Medicare patients, 14 patients (35%) did not have any evidence of a physician admission order indicating the reason for admission.

### Churning

58.     In addition to inducing unnecessary and expensive inpatient procedures, Defendants have knowingly caused and assisted physicians to admit their patients and treat them as inpatients when it was not medically necessary to do so.  In some hospitals, this in turn facilitated physician churning, where multiple specialist physicians are called in to consult on an admitted patient and in turn order a host of medically unnecessary diagnostic tests.  In some hospitals such as Glendale, as many as eight consultants have been called in for an individual patient.

### Failure to Refund Known Overpayments

59.     Defendant CHW has been on  notice that it has been admitting patients as inpatients without medical necessity, a practice that has led to multiple instances of overpayment, of which Defendant had a duty to disclose.  Instead, Defendant, in violation of 31 U.S.C. §3729 (a)(1)(G) knowingly concealed or knowingly and improperly avoided an obligation to pay or transmit money or

1    property to the Government.[1]

2    60.    Two internal audits resulted in specific, definitive, and ascertainable overpayments

3    known to Defendant CHW to be owed to Government Healthcare Programs:

4    1) In 2005, an audit was conducted to test whether both inpatient coding and medical necessity

5    were accurate.  Anywhere from 3-30 files per hospital for a one month period were subjected to a CHW

6    directed "self-audit.". The audit was abruptly stopped when CHW senior leadership learned of the high

7    error rate and associated dollar impact. For the sample files audited, the overpayment was $736,000.

8    Extrapolated, the amount due to the United States is in the tens of millions of dollars.

9    2) In August - September, 2008, Relator and others reviewed 1650 files over six weeks, for all

10   38 hospitals in CHW's system. The auditors applied a strict application of InterQual criteria. The results

11   of the audit was that approximately $3.3 million was due (merely for the files sampled in the three

12   month period).  Each facility was then instructed to send the cases that the auditors determined did not

13   meet medical necessity criteria to physician advisors for another review.  Even after physician advisor

14   review, there was still undisputedly over $2 million dollars due - a 26% error rate.   A list of

15   representative claims made by each Defendant hospital is attached as **Exhibit A**.

16

17                                  **COUNT ONE**

18                              31 U.S.C. §§ 3729(a)(1)(A)

19   61.    Relator realleges and incorporates by reference the allegations made in Paragraphs 1

20   through 60 of this Complaint.

21   62.    This is a claim for treble damages and forfeitures under the False Claims Act, 31 U.S.C.

22   §§ 3729-32, as amended.

23   63.    Through the acts described above, Defendants and their agents and employees

24   knowingly presented and caused to be presented to the United States Government fraudulent claims,

25   records, and statements in order to obtain reimbursement for services provided under the Government

26   Healthcare Programs.

27   64.    The United States, unaware of the falsity of the claims made by the Defendants,

28
_____
[1]  The FCA, as amended in 2009, has no presentment and no specific identification of claims required.

_____
**FALSE CLAIMS ACT COMPLAINT**

approved, paid, and participated in payments made by the Government Healthcare Programs for claims that otherwise would not have been allowed.

65.     By reason of these payments and approvals, the United States has been damaged, and continues to be damaged, in an amount yet to be determined.

## COUNT TWO

### 31 U.S.C. §3 729(a)(1)(B)

66.     Relator realleges and incorporates by reference the allegations made in Paragraphs 1 through 60 of this Complaint.

67.     This is a claim for treble damages and penalties under the False Claims Act, 31 U.S.C. §§ 3729-32, as amended.

68.     Through the acts described above, Defendants and their agents and employees knowingly made, used, and caused to be made and used false records and statements to get false or fraudulent claims paid or approved by the Government Healthcare Programs.

69.     The United States, unaware of the falsity of the records, statements, and claims made or submitted by Defendants and their agents and employees, paid Defendants for claims that would not be paid if the truth were known.

70.     By reason of the Defendants' false records, statements, and claims, the United States has been damaged in substantial amount.

## COUNT THREE

### 31 U.S.C. §3 729(a)(1)(G)

71.     Relator realleges and incorporates by reference the allegations made in Paragraphs 1 through 60 of this Complaint.

72.     This is a claim for treble damages and penalties under the False Claims Act, 31 U.S.C. §§ 3729-32, as amended.

73.     Through the acts described above, Defendants and their agents and employees knowingly concealed or knowingly and improperly avoided an obligation to pay or transmit money or

property to the Government Healthcare Programs.

74. By reason of the Defendants' conduct, the United States has been damaged in substantial amount.

**COUNT FOUR**  [against CHW only]

31 U.S.C. § 3730(h)

75. Relator realleges and incorporates by reference the allegations made in Paragraphs 1 through 60 of this Complaint.

76. CHW has a duty under the False Claims Act, 31 U.S.C. § 3730(h), to refrain from taking retaliatory actions against employees who take lawful actions in furtherance of a False Claims Act action, or who take action to stop violations of the False Claims Act.

77. Relator took lawful actions to stop violations of the False Claims Act, and in furtherance of a False Claims Act action, including but not limited to investigation for, testimony for, or assistance in an action filed under this section and, as such, engaged in protected activity under the False Claims Act and other laws.

78. During at least her last year of employment, CHW harassed and/or discriminated against Relator in the terms and conditions of employment. Relator was effectively relieved of her duties to assist in organizing and teaching clinical documentation education throughout CHW in 2007, despite having successfully assisted in the implementation of Clinical Documentation Improvement Programs in 12 CHW hospitals. The Clinical Documentation Improvement Program developed and implemented by Relator in 12 hospitals included a system of auditing at regular intervals to ensure there was not a pattern of over-documentation of severity leading to overpayment.

79. Even so, CHW implemented an aggressive clinical documentation program engaging an outside vendor and hiring Clinical Documentation Specialists in all facilities.  However, with the program instituted by the outside vendor and under the direct supervision of CHW leadership, there was no auditing safeguard.  Not surprisingly, Relator thereafter began to notice documentation of conditions not supported by patient data / findings for conditions such as unstable angina, dehydration, renal insufficiency and uncontrolled diabetes, brought such compliance problems repeatedly to the attention

_____

1    of management, and was ignored.

2        80.    In or about November, 2009, CHW constructively terminated Relator's employment.

3        81.    Relator was discriminated against in the terms and conditions of her employment by

4    CHW, by and through its officers, agents, and employees because of lawful acts done by her in the

5    furtherance of her efforts to bring a False Claims Act action and to stop violations of the False Claims

6    Act.

7        82.    The actions of CHW damaged and will continue to damage Relator in violation of 31

8    U.S.C. § 3730(h), in an amount to be determined at trial.

9        83.    Pursuant to 31 U.S.C. § 3730(h), Relator is entitled to litigation costs and reasonable

10   attorneys' fees incurred in the vindication of her reputation and the pursuit of her retaliation claims.

11

12                              **<u>COUNT FIVE</u>** [against CHW only]

13                                Cal. Gov. Code § 12653 (b)

14       84.    Relator realleges and hereby incorporates by reference each and every allegation

15   contained in paragraphs 1 through 60 of this complaint.

16       85.    During her employment with CHW, Relator lawfully investigated failures of CHW to

17   comply with the State of California and Federal False Claims Acts in furtherance of False Claims Act

18   actions.  She complained to her superiors regarding the violations set forth in this Complaint.

19       86.    Relator's actions in furthering a False Claims Act action and  internally reporting

20   CHW's violations of laws were protected activities within the meaning of Cal. Gov. Code § 12653(b).

21       87.    CHW was aware of the Relator's above complaints and reports, and the potential affect

22   of same on receiving federal and state funds.

23       88.    Relator's complaints put CHW on notice that Relator's complaints could lead to an

24   action filed or to be filed under Section 12652.  Relator was effectively relieved of her duties to assist

25   in organizing and teaching clinical documentation education throughout CHW in 2007, despite having

26   successfully assisted in the implementation of Clinical Documentation Improvement Programs in 12

27   CHW hospitals. The Clinical Documentation Improvement Program developed and implemented by

28   Relator in 12 hospitals included a system of auditing at regular intervals to ensure there was not a

1    pattern of over-documentation of severity leading to overpayment.

2        89.    Even so, CHW implemented an aggressive clinical documentation program engaging

3    an outside vendor and hiring Clinical Documentation Specialists in all facilities.  However, with the

4    program instituted by the outside vendor and under the direct supervision of CHW leadership, there was

5    no auditing safeguard.  Not surprisingly, Relator thereafter began to notice documentation of conditions

6    not supported by patient data / findings for conditions such as unstable angina, dehydration, renal

7    insufficiency and uncontrolled diabetes, brought such compliance problems repeatedly to the attention

8    of management, and was ignored.

9        90.    In retaliation for investigating and reporting said violations, CHW harassed, threatened,

10   discriminated and ultimately constructively discharged Relator in or about November, 2009.

11       91.    CHW's actions were in violation of Cal. Gov. Code § 12653(b), and damaged Relator

12   in violation of Cal. Gov. Code § 12653(b), in an amount to be determined at trial.

13       92.    Pursuant to Cal. Gov. Code § 12653(c), Relator is entitled to reinstatement with

14   seniority, two times the amount of back pay owed, interest on back pay, compensation for any special

15   damages sustained as a result of the discriminatory treatment, litigation costs, and reasonable attorney's

16   fees incurred in the vindication of her reputation and in pursuit of this retaliation claim.

17       93.    As a direct and proximate result of CHW's conduct as alleged herein, Relator has

18   suffered damage to reputation entitling Relator to general damages in an amount to be determined at

19   trial.

20       94.    CHW's conduct as alleged above in harassing and ultimately, constructively terminating

21   Relator, was willful, malicious, oppressive, and fraudulent, thereby entitling Relator to punitive

22   damages.

23

24   _____**COUNT SIX** [against CHW only**]**

25              **Retaliation - Public Policy**

26       95.    The allegations set forth in paragraphs 1 through 60 are alleged and incorporated

27   herein by  reference.

28       96.    Defendant CHW has retaliated against Relator in violation of California public policy,

by engaging in a course of retaliatory conduct, as described in this Complaint. This conduct continued until Relator was constructively discharged in November, 2009. Relator believes and alleges that CHW's termination of her employment (constructive discharge) contravenes fundamental public policy established both by statutory and regulatory provisions, in violation of California public policy.

97.     At all times mentioned herein, Relator was willing and able to perform the duties and functions of her position and Relator did, in fact, perform those duties in an excellent fashion. Relator was effectively relieved of her duties to assist in organizing and teaching clinical documentation education throughout CHW in 2007, despite having successfully assisted in the implementation of Clinical Documentation Improvement Programs in 12 CHW hospitals. The Clinical Documentation Improvement Program developed and implemented by Relator in 12 hospitals included a system of auditing at regular intervals to ensure there was not a pattern of over-documentation of severity leading to overpayment.

98.     Even so, CHW implemented an aggressive clinical documentation program engaging an outside vendor and hiring Clinical Documentation Specialists in all facilities. However, with the program instituted by the outside vendor and under the direct supervision of CHW leadership, there was no auditing safeguard. Not surprisingly, Relator thereafter began to notice documentation of conditions not supported by patient data / findings for conditions such as unstable angina, dehydration, renal insufficiency and uncontrolled diabetes, brought such compliance problems repeatedly to the attention of management, and was ignored.

99.     As a proximate result of CHW's discriminatory actions against Relator as alleged above, Relator has been harmed in that Relator has suffered the loss of salary, benefits, and additional amounts of money she would have received if CHW had not terminated her employment. As a result of such discrimination and consequent harm, Relator has suffered such damages in an amount according to proof.

100.     As a further proximate result of CHW's discriminatory actions against Relator as alleged above, Relator has been harmed in that she has suffered humiliation, anguish, and emotional and physical distress. As a result of such discrimination and consequent harm, Relator has suffered such damages in an amount according to proof.

101.    The above-recited actions of CHW were done with malice, fraud, and/or oppression, and in reckless disregard of Relator's rights entitling Relator to an award of punitive damages.

**COUNT SEVEN** [against CHW only]

**Retaliation - California Health and Safety Code Section 1278.5**:

102.    Relator realleges and incorporates by reference the allegations made in Paragraphs 1 through 60 of this Complaint.

103.    California Health and Safety Code Section 1278.5(b)(1) provides that "No health facility shall discriminate or retaliate, in any manner, against any patient, employee, member of the medical staff, or any other health care worker of the health facility because that person has done either of the following: (a) Presented a grievance, complaint, or report to the facility, to an entity or agency responsible for accrediting or evaluating the facility, or the medical staff of the facility, or to any other governmental entity.

104.    As described in this Complaint, Relator made complaints to CHW about violations of the False Claims Act and patient safety concerns. Within 120 days of the complaints and reporting, CHW discriminated against Relator Hawkins.  CHW harassed and/or discriminated against Relator in the terms and conditions of employment, ultimately constructively discharging her in November, 2009.

105.    CHW's actions damaged Relator in violation of § 1278.5(b)(1) in an amount to be determined at trial.

**WHEREFORE**, as to Counts One through Seven, plaintiff/relator requests that judgment be entered against Defendants as follows:

a.      Defendants pay an amount equal to three times the amount of damages the United States have sustained because of Defendants' actions, plus a civil penalty against Defendants of not less than $5,500, and not more than $11,000 for each violation of 31 U.S.C. § 3729;

b.      plaintiff/relator be awarded the maximum amount allowed pursuant to 31 U.S.C. § 3730(d);

c.      plaintiff/relator be awarded all costs of this action, including attorneys' fees, expenses, and costs pursuant to 31 U.S.C. § 3730(d) and (h) and California law;

d.      plaintiff/relator be awarded appropriate money damages and interest for unlawful

discharge including, but not limited to, compensatory damages for harm, humiliation, embarrassment, and mental anguish and punitive damages for CHW's conduct and the conduct of officers, agents, and employees of Defendants in violation of 31 U.S.C. § 3730(h) and/or California law;

e.   the United States and plaintiff/relator be granted all such other relief as the Court deems just and proper.

## COUNT EIGHT

[against all Defendants, excluding the CHW-Arizona Facilities]

CALIFORNIA FALSE CLAIMS ACT

106.   Plaintiff repeats and realleges each allegation contained in paragraphs 1 through 60 above as if fully set forth herein.

107.   This is a *qui tam* action brought by RELATOR on behalf of the State of California to recover treble damages and civil penalties under the California False Claims Act, Cal. Gov't. Code § 12650 *et seq.*

108.   Cal. Gov't Code § 12651(a) provides liability for any person who

(1) knowingly presents, or causes to be presented, to an officer or employee of the state or of any political division thereof; a false claim for payment or approval;
(2) knowingly makes, uses, or causes to be made or used a false record or statement to get a false claim paid or approved by the state or by any political subdivision;
(4) is a beneficiary of an inadvertent submission of a false claim to the state or a political subdivision, subsequently discovers the falsity of the claim, and fails to disclose the false claim to the state or the political subdivision within a reasonable time after discovery of the false claim.

109.   Defendants violated Cal. Gov't Code § 12651(a) and knowingly presented or caused hundreds of thousands of false claims to be made, used and presented to the State of California, and also knowingly failed to disclose false claims.

110.   The State of California, by and through the California Medicaid program and other state healthcare programs, and unaware of Defendants' conduct, paid the claims submitted by Defendants.

111.   Had the State of California known that the claims submitted in connection with Defendants' conduct failed to meet the reimbursement criteria of the government-funded healthcare programs or were premised on false and/or misleading information, it would not have paid the claims submitted by healthcare providers and third party payers in connection with that conduct.

112.    As a result of Defendants' violations of Cal. Gov't Code § 12651(a), the State of California has been damaged in an amount far in excess of millions of dollars exclusive of interest.

113.    RELATOR is a private citizen with direct and independent knowledge of the allegations of this Complaint, who has brought this action pursuant to Cal. Gov't Code § 12652(c) on behalf of themselves and the State of California.

114.    This Court is requested to accept pendant jurisdiction over this related state claim as it is predicated upon the same exact facts as the federal claim, and merely asserts separate damages to the State of California in the operation of its Medicaid program.

WHEREFORE, RELATOR respectfully requests this Court to award the following damages to the following parties and against Defendants:

To the STATE OF CALIFORNIA:

(1)    Three times the amount of actual damages which the State of California has sustained as a result of Defendants' conduct;
(2)    A civil penalty of up to $10,000 for each false claim which Defendants presented or caused to be presented to the State of California;
(3)    Prejudgment interest; and
(4)    All costs incurred in bringing this action.

To RELATOR:

(1)    The maximum amount allowed pursuant to Cal. Gov't Code § 12652 and/or any other applicable provision of law;
(2)    Reimbursement for reasonable expenses which Relator incurred in connection with this action;
(3)    An award of reasonable attorneys' fees and costs; and
(4)    Such further relief as this Court deems equitable and just.


## COUNT NINE

[only against CHW and the CHW-Arizona Facilities]

NEVADA FALSE CLAIMS ACT

115.    Plaintiff repeats and realleges each allegation contained in paragraphs 1 through 60 above as if fully set forth herein.

116.    This is a *qui tam* action brought by RELATOR on behalf of the State of Nevada to recover treble damages and civil penalties under the Nevada False Claims Act, N.R.S. § 357.010, *et. seq.*

N.R.S. § 357.040(1) provides liability for any person who-
(a) knowingly presents or causes to be presented a false claim for payment or approval;
(b) knowingly makes or uses, or causes to be made or used, a false record or statement to obtain payment or approval of a false claim

(h) is a beneficiary of an inadvertent submission of a false claim and, after discovering the falsity of the claim, fails to disclose the falsity to the state or political subdivision within a reasonable time.

117.    Defendant CHW, including CHW-Arizona Facilities, violated N.R.S. § 422.560 by engaging in the conduct described herein.

118.    Defendants furthermore violated N.R.S. § 357.040(1) and knowingly presented and caused hundreds of thousands of false claims to be made, used and presented to the State of Nevada.

119.    The State of Nevada, by and through the Nevada Medicaid program and other state healthcare programs, and unaware of Defendants' conduct, paid the claims submitted by healthcare providers and third party payers in connection therewith.

120.    Had the State of Nevada known that the claims submitted failed to meet the reimbursement criteria of the government-funded healthcare programs or were premised on false and/or misleading information, it would not have paid the claims.

121.    As a result of Defendants' violations of N.R.S. § 357.040(1) the State of Nevada has been damaged in an amount far in excess of millions of dollars exclusive of interest.

122.    RELATOR is a private citizen with direct and independent knowledge of the allegations of this Complaint, who has brought this action pursuant to N.R.S. § 357.080(1) on behalf of themselves and the State of Nevada.

123.    This Court is requested to accept pendant jurisdiction of this related state claim as it is predicated upon the exact same facts as the federal claim, and merely asserts separate damage to the State of Nevada in the operation of its Medicaid program.

WHEREFORE, RELATOR respectfully requests this Court to award the following damages to the following parties and against Defendants:

To the STATE OF NEVADA:

(1)    Three times the amount of actual damages which the State of Nevada has sustained as a result of Defendants' conduct;
(2)    A civil penalty of not less than $2,000 and not more than $10,000 for each false

_____
**FALSE CLAIMS ACT COMPLAINT**

claim which Defendants caused to be presented to the State of Nevada;

(3)    Prejudgment interest; and

(4)    All costs incurred in bringing this action.

To RELATOR:

(1)    The maximum amount allowed pursuant to N.R.S. § 357.210 and/or any other applicable provision of law;

(2)    Reimbursement for reasonable expenses which Relator incurred in connection with this action;

(3)    An award of reasonable attorneys' fees and costs; and

(4)    Such further relief as this Court deems equitable and just.

DATED: November 25, 2009.                NOLAN & AUERBACH, P.A.

By:   _____

Matthew B. Pavone
Attorney for Plaintiffs/Relators
KATHLEEN HAWKINS

Kenneth J. Nolan, Esq.
Marcella Auerbach, Esq.

# EXHIBIT A

## St. Bernardine's

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact |
|---|---|---|---|---|---|---|---|---|---|---|
| 815900156 | 751925 | 6/8/2008 | 6/9/2008 | h | 1 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,698 |
| 816000133 | 659683 | 6/8/2008 | 6/11/2008 | h | 3 | 689 | Kidney & urinary tract infections w MCC | 1.0586679 | 5.04 | $ 8,382 |
| 816400171 | 798859 | 6/12/2008 | 6/14/2008 | h | 2 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.08 | $ 6,939 |
| 813200043 | 117696 | 5/11/2008 | 5/14/2008 | s | 3 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,698 |
| 814500129 | 186652 | 5/24/2008 | 5/27/2008 | h | 3 | 948 | Signs & symptoms w/o MCC | 0.6542172 | 2.73 | $ 5,180 |
| 808800175 | 763775 | 3/28/2008 | 4/1/2008 | h | 4 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,811 |
| 811800126 | 771891 | 4/27/2008 | 4/28/2008 | a | 1 | 684 | Renal failure w/o CC/MCC | 0.9835458 | 3.10 | $ 7,787 |
| 812600075 | 498227 | 5/5/2008 | 5/6/2008 | h | 1 | 303 | Atherosclerosis w/o MCC | 0.6055232 | 2.06 | $ 4,794 |
| 813900081 | 325881 | 5/18/2008 | 5/19/2008 | h | 1 | 303 | Atherosclerosis w/o MCC | 0.6055232 | 2.06 | $ 4,794 |
| 813600046 | 451904 | 5/15/2008 | 5/15/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,346 |
| 811900132 | 771484 | 4/28/2008 | 4/30/2008 | h | 2 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,811 |
| 810500146 | 130140 | 4/14/2008 | 4/15/2008 | h | 1 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,698 |
| 813700176 | 148950 | 5/16/2008 | 5/17/2008 | h | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,811 |
| 811600232 | 340263 | 4/25/2008 | 4/25/2008 | a | 1 | 606 | Minor skin disorders w MCC | 0.9222514 | 4.21 | $ 7,302 |
| 812500049 | 117696 | 5/4/2008 | 5/6/2008 | h | 2 | 195 | Simple pneumonia & pleurisy w/o CC/MCC | 0.8397661 | 3.52 | $ 6,649 |
| 809000062 | 650421 | 3/30/2008 | 4/2/2008 | h | 3 | 192 | Chronic obstructive pulmonary disease w/o CC/M | 0.8144812 | 3.37 | $ 6,449 |
| 812600067 | 796432 | 5/5/2008 | 5/6/2008 | h | 1 | 195 | Simple pneumonia & pleurisy w/o CC/MCC | 0.8397661 | 3.52 | $ 6,649 |
| 814000327 | 498230 | 5/20/2008 | 5/20/2008 | H | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,346 |
| 811600252 | 795871 | 4/26/2008 | 4/26/2008 | h | 1 | 670 | Transurethral procedures w/o CC/MCC | 0.8838299 | 1.88 | $ 6,998 |
| 813500251 | 9471322 | 5/14/2008 | 5/16/2008 | h | 2 | 192 | Chronic obstructive pulmonary disease w/o CC/M | 0.8144812 | 3.37 | $ 6,449 |
| 811600141 | 106622 | 5/6/2008 | 5/8/2008 | h | 2 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 5,313 |
| 814400226 | 793638 | 5/23/2008 | 5/24/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,346 |
| 814900069 | 150339 | 5/30/2008 | 5/30/2008 | h | 1 | | | | | |
| 813500114 | 703996 | 5/14/2008 | 5/16/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,346 |
| 818100045 | 593309 | 6/29/2008 | 6/30/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,346 |

## St. Rose's - San Martin Campus

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact |
|---|---|---|---|---|---|---|---|---|---|---|
| 31352669 | 203788 | 4/8/2008 | 4/9/2008 | h | 1 | 369 | Major esophageal disorders w CC | 1.0839048 | 3.74 | $ 6,464 |
| 31347172 | 606499 | 4/1/2008 | 4/2/2008 | h | 1 | 439 | Disorders of pancreas except malignancy w CC | 1.060881 | 4.27 | $ 6,327 |
| 31389562 | 456568 | 5/20/2008 | 5/22/2008 | h | 2 | 292 | Heart failure & shock w CC | 1.0133765 | 4.08 | $ 6,044 |
| 31379704 | 611936 | 5/8/2008 | 5/9/2008 | h | 1 | 509 | Arthroscopy | 1.0769208 | 1.92 | $ 6,423 |
| 31405012 | 596698 | 6/9/2008 | 6/11/2008 | h | 2 | 689 | Kidney & urinary tract infections w MCC | 1.0586679 | 5.04 | $ 6,314 |
| 31414626 | 343331 | 6/17/2008 | 6/18/2008 | h | 1 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.08 | $ 5,227 |
| 31360308 | 578994 | 4/16/2008 | 4/18/2008 | r | 2 | 089 | Concussion w CC | 0.9479087 | 2.97 | $ 5,653 |
| 31415284 | 482083 | 6/18/2008 | 6/21/2008 | h | 3 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 4,292 |
| 31414626 | 34331 | 6/17/2008 | 6/18/2008 | h | 1 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.08 | $ 5,227 |
| 31350556 | 463139 | 4/5/2008 | 4/9/2008 | h | 4 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 7,395 |
| 31400278 | 374077 | 6/1/2008 | 6/2/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,274 |
| 31408305 | 588025 | 6/10/2008 | 6/13/2008 | s | 3 | 193 | Simple pneumonia & pleurisy w MCC | 1.2505118 | 5.51 | $ 7,458 |
| 31402225 | 615123 | 6/3/2008 | 6/7/2008 | h | 4 | 190 | Chronic obstructive pulmonary disease w MCC | 1.113845 | 5.13 | $ 6,643 |
| 31346059 | 606256 | 3/31/2008 | 4/2/2008 | hh | 2 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 4,292 |
| 31349194 | 606953 | 4/10/2008 | 4/12/2008 | h | 2 | 502 | Soft tissue procedures w/o CC/MCC | 1.0342407 | 2.26 | $ 6,168 |
| 31391568 | 615042 | 5/21/2008 | 5/24/2008 | s | 3 | 092 | Other disorders of nervous system w CC | 0.9528682 | 3.52 | $ 5,683 |
| 31358542 | 444857 | 4/15/2008 | 4/16/2008 | h | 1 | 638 | Diabetes w CC | 0.8021487 | 3.36 | $ 4,784 |
| 31410558 | 4647 | 6/12/2008 | 6/14/2008 | h | 2 | 149 | Dysequilibrium | 0.6153527 | 2.24 | $ 3,670 |
| 31371909 | 579917 | 5/1/2008 | 5/2/2008 | hh | 1 | 418 | Laparoscopic cholecystectomy w/o c.d.e. w CC | 1.7103588 | 4.50 | $ 10,201 |

**St. Mary's - Reno**

| Review | MRUN | ACCT# | DISCH DATE | SCHDISP | TTPH | ATT_PHYS | DRG_ | DRG | LOS | GMLOS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 027-60-82 | 5822490 | 08-Aug-07 | RO | # | ATC | | 182 ESOPHAGITIS, GASTROENT & MISC DIGEST | 1 | 3.20 |
| 4 | 109-38-78 | 5936460 | 16-Mar-08 | RO | # | DIED | | 309 CARDIAC ARRHYTHMIA & CONDUCTION | 4 | 3.10 |
| 5 | 031-83-86 | 5820912 | 05-Aug-07 | RO | # | MAH | | 65 DYSEQUILIBRIUM | 1 | 2.30 |
| 7 | 028-96-37 | 5815458 | 25-Jul-07 | RO | # | MAH | | 182 ESOPHAGITIS, GASTRONT & MISC DIGEST | 1 | 3.20 |
| 10 | 115-68-78 | 5899602 | 10-Jan-08 | RO | # | MAH | | 203 BRONCHITIS & ASTHMA W/O CC/MCC | 1 | 2.88 |
| 11 | 115-32-96 | 5876660 | 23-Nov-07 | RO | # | MAH | | 293 HEART FAILURE & SHOCK W/O CC/MCC | 1 | 3.08 |
| 13 | 115-83-76 | 5916499 | 10-Feb-08 | EX | # | MAH | | 871 SEPTICEMIA W/O MV 96+ HOURS W MCC | 1 | 5.64 |
| 15 | 074-03-89 | 5913357 | 08-Feb-08 | XF | # | MAH | | 552 MEDICAL BACK PROBLEMS W/O MCC | 3 | 3.40 |
| 18 | 115-24-79 | 5871443 | 21-Nov-07 | HO | # | MAH | | 871 SEPTICEMIA W/O MV 96+ HOURS W MCC | 9 | 5.64 |
| 20 | 021-19-80 | 5838695 | 22-Sep-07 | EX | # | MAH | | 89 SIMPLE PNEUMONIA & PLEURISY AGE >17 W CC | 12 | 4.60 |
| 25 | 034-47-86 | 5856696 | 18-Oct-07 | RO | # | DIXO | | 814 RETICULOENDOTHELIAL & IMMUNITY DISORDERS | 4 | 5.32 |
| 27 | 029-59-32 | 5932067 | 06-Mar-08 | RO | # | DEW | | 303 ATHEROSCLEROSIS W/O MCC | 1 | 2.06 |
| 28 | 115-18-20 | 5867074 | 07-Nov-07 | XF | # | DEW | | 65 INTRACRANIAL HEMORRHAGE OR CEREBRAL | 3 | 4.33 |
| 29 | 068-31-49 | 5814735 | 25-Jul-07 | RO | # | BRA | | 225 FOOT PROCEDURES | 1 | 3.80 |
| 34 | 114-18-96 | 5806864 | 16-Jul-07 | RO | # | SCO | | 77 OTHER RESP SYSTEM O.R. PROCEDURES W/O CC | 9 | 3.30 |
| 37 | 078-99-94 | 5940926 | 28-Mar-08 | RO | # | GAR | | 664 MINOR BLADDER PROCEDURES W/O CC/MCC | 2 | 1.62 |
| 38 | 055-71-33 | 5820812 | 06-Aug-07 | RO | # | DRE | | 331 OTHER KIDNEY & URINARY TRACT DIAGNOSES | 3 | 4.20 |
| 39 | 029-44-82 | 5824987 | 23-Aug-07 | RO | # | MOR | | 497 SPINAL FUSION EXCEPT CERVICAL W CC | 3 | 4.80 |
| 41 | 114-29-81 | 5813344 | 21-Jul-07 | RO | # | PRO | | 127 HEART FAILURE & SHOCK | 1 | 4.10 |
| 42 | 048-48-94 | 5926281 | 29-Feb-08 | EX | # | PRO | | 871 SEPTICEMIA W/O MV 96+ HOURS W MCC | 4 | 5.64 |
| 48 | 116-23-80 | 5933063 | 10-Mar-08 | XF | # | WHIT | | 682 RENAL FAILURE W MCC | 3 | 5.32 |
| 64 | 102-88-80 | 5941751 | 23-Mar-08 | RO | # | NOB | | 310 CARDIAC ARRHYTHMIA & CONDUCTION | 2 | 2.26 |
| 67 | 113-81-76 | 5812055 | 18-Jul-07 | RO | # | JULI | | 449 POISONING & TOXIC EFFECTS OF DRUGS AGE | 1 | 2.70 |
| 69 | 030-69-76 | 5927914 | 01-Mar-08 | RO | # | JULI | | 379 G.I. HEMORRHAGE W/O CC/MCC | 3 | 2.90 |
| 72 | 026-06-97 | 5867019 | 06-Nov-07 | RO | # | POP, | | 176 PULMONARY EMBOLISM W/O MCC | 3 | 4.75 |
| 76 | 31-02-23 | 5956220 | 4/17/2008 | | | Arger | | 313 Chest Pain | 3 | 1.73 |
| 109 | 115-49-02 | 5890479 | 12/26/2007 | | | THOMPSON, | CABG | | 5 | 8.20 |
| 110 | 113-88-50 | 5803379 | 7/3/2007 | | | WHITMER,JA | DKA | | 5 | 5.20 |
| | | | | | | | | | 90 | 109 |
| | | | | | | | | | 3.21 | 3.90 |

## Sierra Nevada

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22670921 | | 4/22/2008 | 4/23/2008 | home | 1 | 517 | Other musculoskelet sys & conn tiss O.R. proc \ | 1.4192162 | 2.04 | $ 9,193 | |
| 22666119 | | 4/11/2008 | 4/12/2008 | home | 1 | 641 | Nutritional & misc metabolic disorders w/o MCC | 0.7248343 | 3.08 | $ 4,695 | |
| 22695670 | | 4/17/2008 | 4/18/2008 | home | 1 | 641 | Nutritional & misc metabolic disorders w/o MCC | 0.7248343 | 3.08 | $ 4,695 | |
| 22626766 | | 4/5/2008 | 4/6/2008 | home | 1 | 689 | Kidney & urinary tract infections w MCC | 1.0586679 | 5.04 | $ 6,858 | |
| 22741904 | | 4/26/2008 | 4/28/2008 | home | 2 | 866 | Viral illness w/o MCC | 0.7526985 | 2.84 | $ 4,876 | |
| 22729198 | | 4/24/2008 | 4/24/2008 | home | 1 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 4,662 | |
| 22639827 | | 4/8/2008 | 4/11/2008 | home | 3 | 644 | Endocrine disorders w CC | 1.0637786 | 4.34 | $ 6,891 | |
| 22864417 | | 4/18/2008 | 4/19/2008 | home | 1 | 149 | Dysequilibrium | 0.6153527 | 2.24 | $ 3,986 | |
| 22900930 | | 5/27/2008 | 5/28/2008 | home | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,555 | |
| 22886170 | | 5/22/2008 | 5/22/2008 | s | 1 | 195 | Simple pneumonia & pleurisy w/o CC/MCC | 0.8397661 | 3.52 | $ 5,440 | |
| 22864938 | | 5/19/2008 | 5/21/2008 | home | 2 | 305 | Hypertension w/o MCC | 0.5942448 | 2.31 | $ 3,849 | |
| 22854525 | | 5/15/2008 | 5/16/2008 | home | 1 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 4,662 | |
| 22861157 | | 5/16/2008 | 5/17/2008 | home | 1 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 4,662 | |
| 22896864 | | 5/23/2008 | 5/24/2008 | home | 1 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 4,662 | |
| 22819254 | | 5/8/2008 | 5/10/2008 | home | 2 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 4,754 | |
| 22863963 | | 5/18/2008 | 5/20/2008 | s | 2 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 5,078 | |
| 22893291 | | 5/25/2008 | 5/27/2008 | home | 2 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 5,078 | |
| 22908636 | | 5/27/2008 | 5/30/2008 | s | 3 | 543 | Pathological fractures & musculoskelet & conn ti | 1.11506 | 4.77 | $ 7,223 | |
| 23040595 | | 6/24/2008 | 6/25/2008 | home | 1 | 508 | Major shoulder or elbow joint procedures w/o CC | 1.1329946 | 1.68 | $ 7,339 | |
| 22976393 | | 6/24/2008 | 6/25/2008 | home | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 8,032 | |
| 22964876 | | 6/10/2008 | 6/11/2008 | home | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 8,032 | |
| 22694822 | | 4/17/2008 | 4/18/2008 | home | 1 | 395 | Other digestive system diagnoses w/o CC/MCC | 0.7873619 | 2.67 | $ 5,100 | |
| 22584619 | | 4/24/2008 | 4/25/2008 | home | 1 | 512 | Shoulder,elbow or forearm proc,exc major joint p | 0.960157 | 1.75 | $ 6,220 | |
| 22612840 | | 4/28/2008 | 4/29/2008 | home | 1 | 512 | Shoulder,elbow or forearm proc,exc major joint p | 0.960157 | 1.75 | $ 6,220 | |
| 22601793 | | 4/7/2008 | 4/8/2008 | home | 1 | 516 | Other musculoskelet sys & conn tiss O.R. proc \ | 1.8306773 | 4.35 | $ 11,858 | |

**Sequoia Hospital**

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009792928 | 446396 | 5/2/2008 | 5/3/2008 | H | 1 | 684 | Renal failure w/o CC/MCC | 0.9835458 | 3.10 | $ 7,264 | |
| 1009647437 | 332291 | 3/21/2008 | 3/22/2008 | h | 1 | 087 | Traumatic stupor & coma, coma <1 hr w/o CC/M | 0.9234509 | 2.65 | $ 6,820 | |
| 1009702703 | 343146 | 4/6/2008 | 4/7/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,054 | |
| 1009936137 | 784052 | 6/20/2008 | 6/22/2008 | h | 2 | 194 | Simple pneumonia & pleurisy w CC | 1.0234516 | 4.45 | $ 7,559 | |
| 1009841063 | 797233 | 5/21/2008 | 5/22/2008 | h | 1 | 192 | Chronic obstructive pulmonary disease w/o CC/M | 0.8144612 | 3.37 | $ 6,015 | |
| 1009690536 | 456935 | 4/2/2008 | 4/3/2008 | h | 1 | 639 | Diabetes w/o CC/MCC | 0.6742471 | 2.50 | $ 4,980 | |
| 1009471432 | 516098 | 1/26/2008 | 1/30/2008 | h | 4 | 639 | Diabetes w/o CC/MCC | 0.6742471 | 2.50 | $ 4,980 | |
| 1009911932 | 795272 | 6/12/2008 | 6/14/2008 | s | 2 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 5,790 | |
| 1009671148 | 324598 | 3/30/2008 | 4/1/2008 | h | 2 | 191 | Chronic obstructive pulmonary disease w CC | 0.9405203 | 4.17 | $ 6,946 | |
| 1009802503 | 286594 | 5/7/2008 | 5/10/2008 | s | 3 | 057 | Degenerative nervous system disorders w/o MCC | 0.8951258 | 3.88 | $ 6,611 | |
| 1009890623 | 341982 | 6/4/2008 | 6/5/2008 | h | 1 | | | | | | No MS-DRG as |
| 1009916576 | 797510 | 6/13/2008 | 6/19/2008 | hh | 6 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.08 | $ 6,473 | |
| 1009670819 | 414104 | 3/30/2008 | 4/1/2008 | hh | 2 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,421 | |
| 1009857267 | 286569 | 6/6/2008 | 6/7/2008 | h | 1 | 418 | Laparoscopic cholecystectomy w/o c.d.e. w CC | 1.7103588 | 4.50 | $ 12,632 | |
| 1009712355 | 360107 | 4/9/2008 | 4/9/2008 | h | | | | | | | No MS-DRG as |

## St. Francis Memorial

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61959037 | 1244425 | 4/4/2008 | 4/4/2008 | home | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 6,197 | No SI/IS |
| 62153432 | 10208834 | 5/27/2008 | 5/28/2008 | home | 1 | 684 | Renal failure w/o CC/MCC | 0.9835458 | 3.10 | $ 9,084 | No SI/IS |
| 62159074 | 10118108 | 5/29/2008 | 5/30/2008 | hh | 1 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 6,647 | Met SI, not IS |
| 62085527 | 1135319 | 5/2/2008 | 5/4/2008 | oth acute | 2 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 6,647 | No SI/IS |
| 62222799 | 1234625 | 6/9/2008 | 6/10/2008 | home | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 11,452 | No SI/IS |
| 62224910 | 10004156 | 6/7/2008 | 6/7/2008 | ama | 1 | 073 | Cranial & peripheral nerve disorders w MCC | 1.1717047 | 4.78 | $ 10,822 | No SI/IS |
| 62227939 | 3043143 | 6/9/2008 | 6/12/2008 | home | 3 | 313 | Chest pain | 0.548879 | 1.73 | $ 5,069 | No SI/IS |
| 62273925 | 1312425 | 6/24/2008 | 6/25/2008 | home | 1 | 603 | Cellulitis w/o MCC | 0.8086559 | 3.94 | $ 7,469 | No SI/IS |
| 62485952 | 10304352 | 6/28/2008 | 6/30/2008 | home | 2 | 293* | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.08 | $ 8,095 | Met SI, not IS |
| 62225883 | 1366028 | 6/8/2008 | 6/11/2008 | snf | 3 | 058 | Multiple sclerosis & cerebellar ataxia w MCC | 1.2669414 | 5.81 | $ 11,701 | No SI/IS |
| 62163332 | 3010080 | 5/30/2008 | 5/31/2008 | snf | 1 | 690 | Kidney & urinary tract infections w/o MCC | 0.8000251 | 3.56 | $ 7,389 | No SI/IS |

**Mercy Mt. Shasta**

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7875099 | | 4/11/2008 | 4/12/2008 | h | 1 | 392 | Esophagitis, gastroent & misc digest disorders w | 0.712064 | 2.83 | #N/A | |
| 7863640 | | 4/4/2008 | 4/6/2008 | hh | 2 | 392 | Esophagitis, gastroent & misc digest disorders w | 0.712064 | 2.83 | #N/A | |
| 7884455 | | 4/19/2008 | 4/21/2008 | h | 2 | 195 | Simple pneumonia & pleurisy w/o CC/MCC | 0.8397661 | 3.52 | #N/A | |
| 7932734 | | 5/29/2008 | 5/30/2008 | h | 1 | 292 | Heart failure & shock w CC | 1.0133765 | 4.08 | #N/A | |
| 7924145 | | 5/21/2008 | 5/23/2008 | h | 2 | 418 | Laparoscopic cholecystectomy w/o c.d.e. w CC | 1.7103588 | 4.50 | #N/A | |
| 7916651 | | 5/13/2008 | 5/16/2008 | s | 3 | 390 | G.I. obstruction w/o CC/MCC | 0.7259723 | 2.97 | #N/A | |

## Northridge Roscoe

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact |
|---|---|---|---|---|---|---|---|---|---|---|
| 21466255 | 385202 | 4/17/2008 | 4/18/2008 | HH | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 | $ 16,547 |
| 41860644 | 559900 | 4/2/2008 | 4/3/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 | $ 16,547 |
| 41865478 | 78747 | 4/17/2008 | 4/18/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 | $ 16,547 |
| 21463112 | 783767 | 4/11/2008 | 4/12/2008 | h | 1 | 254 | Other vascular procedures w/o CC/MCC | 1.6785886 | 2.03 | $ 13,000 |
| 89125140 | 994614 | 4/23/2008 | 4/24/2008 | A | 1 | 446 | Disorders of the biliary tract w/o CC/MCC | 0.8520593 | 2.85 | $ 6,699 |
| 89107593 | 987047 | 4/10/2008 | 4/12/2008 | H | 2 | 514 | Hand or wrist proc, except major thumb or joint p | 0.8312823 | 1.99 | $ 6,438 |
| 89132112 | 255808 | 4/28/2008 | 4/30/2008 | HH | 2 | 088 | Concussion w MCC | 1.2968029 | 4.34 | $ 10,043 |
| 41863358 | 302395 | 4/23/2008 | 4/25/2008 | h | 2 | 907 | Other O.R. procedures for injuries w MCC | 3.103014 | 8.10 | $ 24,031 |
| 21465232 | 982638 | 4/16/2008 | 4/19/2008 | h | 3 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 5,197 |
| 89108252 | 972215 | 4/11/2008 | 4/12/2008 | s | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,251 |
| 89126759 | 451822 | 4/24/2008 | 4/27/2008 | h | 3 | 089 | Concussion w CC | 0.9479087 | 2.97 | $ 7,341 |
| 89112411 | 969405 | 4/13/2008 | 4/16/2008 | s | 3 | 690 | Kidney & urinary tract infections w/o MCC | 0.8000251 | 3.56 | $ 6,196 |
| 41873456 | 578714 | 5/19/2008 | 5/20/2008 | h | 1 | 251 | Perc cardiovasc proc w/o coronary artery stent o | 1.747991 | 2.11 | $ 13,537 |
| 90813288 | 994970 | 4/28/2008 | 5/1/2008 | h | 3 | 125 | Other disorders of the eye w/o MCC | 0.6792167 | 2.73 | $ 5,260 |
| 89163646 | 949853 | 5/21/2008 | 5/22/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,251 |
| 89135305 | 896541 | 4/30/2008 | 5/3/2008 | h | 3 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 6,071 |
| 21470745 | 336967 | 5/29/2008 | 5/31/2008 | h | 2 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 5,197 |
| 89147979 | 988250 | 5/10/2008 | 5/11/2008 | h | 1 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 6,071 |
| 21470117 | 995344 | 5/23/2008 | 5/25/2008 | h | 2 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 5,197 |
| 89215545 | 370697 | 6/28/2008 | 6/28/2008 | t | 1 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,574 |
| 89180061 | 457444 | 6/2/2008 | 6/2/2008 | h | 1 | 690 | Kidney & urinary tract infections w/o MCC | 0.8000251 | 3.56 | $ 6,196 |
| 89194211 | 999362 | 6/13/2008 | 6/15/2008 | h | 2 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,684 |
| 21483854 | 302116 | 6/17/2008 | 6/19/2008 | a | 2 | 149 | Dysequilibrium | 0.6153527 | 2.24 | $ 4,766 |
| 21472964 | 453835 | 5/13/2008 | 5/15/2008 | h | 2 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 9,603 |
| 21484241 | 624487 | 6/24/2008 | 6/25/2008 | h | 1 | 517 | Other musculoskelet sys & conn tiss O.R. proc \ | 1.4192162 | 2.04 | $ 10,991 |
| 89189658 | 878586 | 6/10/2008 | 6/11/2008 | h | 1 | 194 | Simple pneumonia & pleurisy w CC | 1.0234516 | 4.45 | $ 7,926 |
| 21464037 | 459907 | 6/11/2008 | 6/12/2008 | h | 1 | 287 | Circulatory disorders except AMI, w card cath w/ | 1.1412176 | 2.47 | $ 8,838 |
| 89174569 | 416957 | 5/29/2008 | 5/31/2008 | h | 2 | 203 | Bronchitis & asthma w/o CC/MCC | 0.6251636 | 2.86 | $ 4,842 |
| 89176754 | 793311 | 5/31/2008 | 5/31/2008 | h | 1 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.08 | $ 6,788 |

## Mercy Redding

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact |
|---|---|---|---|---|---|---|---|---|---|---|
| 1418801 | | 6/15/2008 | 6/17/2008 | h | 2 | 291 | Heart failure & shock w MCC | 1.2585011 | 5.11 | $ 9,467 |
| 1178905 | | 6/13/2008 | 6/14/2008 | h | 1 | 204 | Respiratory signs & symptoms | 0.6658072 | 2.23 | $ 5,003 |
| 1418297 | | 6/13/2008 | 6/14/2008 | h | 1 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,408 |
| 1414789 | | 6/5/2008 | 6/7/2008 | h | 2 | 291 | Heart failure & shock w MCC | 1.2585011 | 5.11 | $ 9,467 |
| 1395749 | | 6/2/2008 | 6/4/2008 | h | 2 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 5,042 |
| 1412812 | | 6/2/2008 | 6/3/2008 | h | 1 | 305 | Hypertension w/o MCC | 0.5942448 | 2.31 | $ 4,465 |
| 1408580 | | 5/22/2008 | 5/23/2008 | h | 1 | 511 | Shoulder,elbow or forearm proc,exc major joint p | 1.2511628 | 3.11 | $ 9,402 |
| 1407322 | | 5/20/2008 | 5/22/2008 | h | 2 | 479 | Biopsies of musculoskeletal system & connective | 1.6784015 | 1.88 | $ 12,612 |
| 1406593 | | 5/19/2008 | 5/20/2008 | h | 1 | 149 | Dysequilibrium | 0.6153527 | 2.24 | $ 4,624 |
| 1403035 | | 5/10/2008 | 5/12/2008 | hh | 2 | 192 | Chronic obstructive pulmonary disease w/o CC/N | 0.8144812 | 3.37 | $ 6,120 |
| 1399884 | | 5/3/2008 | 5/4/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,125 |
| 1399649 | | 5/6/2008 | 5/7/2008 | h | 1 | 713 | Transurethral prostatectomy w CC/MCC | 0.9850185 | 2.93 | $ 7,402 |
| 1395506 | | 5/1/2008 | 5/2/2008 | h | 1 | 512 | Shoulder,elbow or forearm proc,exc major joint p | 0.960157 | 1.75 | $ 7,215 |
| 1392119 | | 4/16/2008 | 4/19/2008 | r | 3 | 544 | Pathological fractures & musculoskelet & conn ti | 0.9394787 | 3.75 | $ 7,060 |
| 1306960 | | 4/16/2008 | 4/19/2008 | h | 3 | 511 | Shoulder,elbow or forearm proc,exc major joint p | 1.2511628 | 3.11 | $ 9,402 |
| 1386660 | | 4/2/2008 | 4/4/2008 | | 2 | 194 | Simple pneumonia & pleurisy w CC | 1.0234516 | 4.45 | $ 7,681 |
| 1392663 | | 4/24/2008 | 4/26/2008 | | 2 | 713 | Transurethral prostatectomy w CC/MCC | 0.9850185 | 2.93 | $ 7,402 |
| 1394098 | | 4/20/2008 | 4/23/2008 | | 3 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,515 |
| 1395294 | | 4/22/2008 | 4/24/2008 | | 2 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,515 |
| 1396307 | | 4/25/2008 | 4/27/2008 | | 2 | 192 | Chronic obstructive pulmonary disease w/o CC/N | 0.8144812 | 3.37 | $ 6,120 |
| 1391075 | | 4/13/2008 | 4/14/2008 | | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,125 |
| 1388452 | | 4/7/2008 | 4/7/2008 | | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,125 |
| 1386740 | | 4/2/2008 | 4/3/2008 | | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,125 |
| 1393885 | | 4/19/2008 | 4/20/2008 | | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 9,318 |
| 1390342 | | 4/18/2008 | 4/19/2008 | | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 9,318 |

**Methodist Hospital**

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8899690 | 9702904 | | | h | | 313 | Chest pain | 0.548879 | 1.73 | $ 4,799 | |
| 8899554 | 9491061 | | | h | | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 6,417 | |
| 8909896 | 9164137 | | | h | | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 6,293 | |
| 8953485 | 9713833 | | | h | | 948 | Signs & symptoms w/o MCC | 0.6542172 | 2.73 | $ 5,720 | |
| 8945419 | 4100893 | | | h | | 313 | Chest pain | 0.548879 | 1.73 | $ 4,799 | |
| 8943269 | 9257599 | | | h | | 313 | Chest pain | 0.548879 | 1.73 | $ 4,799 | |
| 8934135 | 9257599 | | | h | | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 6,417 | |
| 8933394 | 9626896 | | | h | | 149 | Dysequilibrium | 0.6153527 | 2.24 | $ 5,380 | |

## Mercy San Juan

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8884087 | | 4/7/2008 | 4/8/2008 | home | 1 | 355 | Hernia procedures except inguinal & femoral w/o | 1.014741 | 2.33 | $ 7,798 | no |
| 8889729 | | 4/10/2008 | 4/11/2008 | home | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 9,529 | no |
| 8901883 | | 4/29/2008 | 4/29/2008 | home | 1 | 508 | Major shoulder or elbow joint procedures w/o CC | 1.1329946 | 1.68 | $ 8,707 | no |
| 8886002 | | 4/5/2008 | 4/6/2008 | home | 1 | 684 | Renal failure w/o CC/MCC | 0.9835458 | 3.10 | $ 7,559 | no |
| 8897334 | | 4/18/2008 | 4/19/2008 | home | 1 | 684 | Renal failure w/o CC/MCC | 0.9835458 | 3.10 | $ 7,559 | no |
| 8894977 | | 4/24/2008 | 4/25/2008 | home | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 5,157 | no |
| 8896037 | | 4/24/2008 | 4/24/2008 | home | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 5,157 | no |
| 8903395 | | 4/26/2008 | 4/27/2008 | home | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,218 | no |
| 8889048 | | 4/9/2008 | 4/11/2008 | home | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,218 | no |
| 8885146 | | 4/4/2008 | 4/6/2008 | home | 2 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.08 | $ 6,736 | yes |
| 8899199 | | 4/21/2008 | 4/22/2008 | HH | 1 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,531 | yes |
| 8925841 | | 5/27/2008 | 5/28/2008 | home | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 | $ 16,420 | no |
| 8915577 | | 5/10/2008 | 5/11/2008 | home | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 9,529 | no |
| 8909092 | | 5/9/2008 | 5/10/2008 | SNF | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 5,157 | no |
| 8913866 | | 5/14/2008 | 5/15/2008 | home | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 5,157 | no |
| 8909702 | | 5/3/2008 | 5/4/2008 | home | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,640 | yes |
| 8908349 | | 5/1/2008 | 5/2/2008 | home | 1 | 690 | Kidney & urinary tract infections w/o MCC | 0.8000251 | 3.56 | $ 6,148 | no |
| 8913375 | | 5/7/2008 | 5/8/2008 | home | 1 | 690 | Kidney & urinary tract infections w/o MCC | 0.8000251 | 3.56 | $ 6,148 | no |
| 8910268 | | 5/4/2008 | 5/6/2008 | HH | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,218 | no |
| 8925405 | | 5/21/2008 | 5/23/2008 | home | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,218 | no |
| 8928165 | | 5/25/2008 | 5/27/2008 | home | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,218 | no |
| 8928175 | | 5/25/2008 | 5/27/2008 | home | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,218 | no |
| 8943430 | | 6/12/2008 | 6/13/2008 | home | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 9,529 | no |
| 8936229 | | 6/4/2008 | 6/5/2008 | home | 1 | 103 | Headaches w/o MCC | 0.6676879 | 2.54 | $ 5,131 | no |
| 8957426 | | 6/28/2008 | 6/29/2008 | home | 1 | 195 | Simple pneumonia & pleurisy w/o CC/MCC | 0.8397661 | 3.52 | $ 6,454 | no |
| 8943789 | | 6/12/2008 | 6/13/2008 | home | 1 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 6,024 | yes |
| 8939208 | | 6/19/2008 | 6/21/2008 | HH | 2 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 6,024 | no |
| 8948033 | | 6/18/2008 | 6/21/2008 | home | 3 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 6,024 | no |
| 8894969 | | 6/16/2008 | 6/19/2008 | | 3 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,531 | yes |

## Mercy Gilbert

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact |
|---|---|---|---|---|---|---|---|---|---|---|
| 102594 | 759981 | 4/21/2008 | 4/24/2008 | h | 3 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,111 |
| 96324 | 932265 | 3/31/2008 | 4/1/2008 | h | 1 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.06 | $ 4,968 |
| 112264 | 946761 | 6/6/2008 | 6/8/2008 | h | 2 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 7,028 |
| 107112 | 257224 | 5/12/2008 | 5/14/2008 | h | 2 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 4,160 |
| 102922 | 842293 | 4/22/2008 | 4/24/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,111 |
| 98679 | 494555 | 5/7/2008 | 5/8/2008 | h | 1 | 418 | Laparoscopic cholecystectomy w/o c.d.e. w CC | 1.7103588 | 4.50 | $ 9,694 |
| 102093 | 936231 | 4/24/2008 | 4/25/2008 | h | 1 | 227 | Cardiac defibrilator implant w/o cardiac cath w/o | 5.0411401 | 1.81 | $ 28,573 |
| 103389 | 973620 | 5/28/2008 | 5/29/2008 | h | 1 | 243 | Permanent cardiac pacemaker implant w CC | 2.5483014 | 3.84 | $ 14,444 |
| 114302 | 930084 | 6/17/2008 | 6/19/2008 | h | 2 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 4,443 |
| 114248 | 305040 | 6/17/2008 | 6/18/2008 | h | 1 | 305 | Hypertension w/o MCC | 0.5942446 | 2.31 | $ 3,368 |
| 110126 | 176662 | 5/28/2008 | 5/29/2008 | h | 1 | 638 | Diabetes w CC | 0.8021487 | 3.36 | $ 4,547 |
| 112035 | 881001 | 6/5/2008 | 6/8/2008 | h | 3 | 948 | Signs & symptoms w/o MCC | 0.6542172 | 2.73 | $ 3,708 |
| 96399 | 887107 | 4/1/2008 | 4/4/2008 | s | 3 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 4,443 |
| 103613 | 68902 | 4/25/2008 | 4/28/2008 | h | 3 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,111 |
| 108077 | 942636 | 5/16/2008 | 5/19/2008 | h | 3 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 4,160 |
| 105865 | 851336 | 5/6/2008 | 5/9/2008 | h | 3 | 191 | Chronic obstructive pulmonary disease w CC | 0.9405203 | 4.17 | $ 5,331 |
| 110383 | 945034 | 5/29/2008 | 5/30/2008 | h | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 4,160 |
| 104833 | 345237 | 5/1/2008 | 5/3/2008 | H | 2 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.06 | $ 4,968 |
| 108932 | 852514 | 6/2/2008 | 6/2/2008 | h | 1 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 4,443 |
| 112408 | 625219 | 6/7/2008 | 6/10/2008 | H | 3 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,111 |
| 102350 | 152870 | 4/20/2008 | 4/22/2008 | H | 2 | 202 | Bronchitis & asthma w CC/MCC | 0.7841144 | 3.61 | $ 4,444 |
| 113000 | 573222 | 6/10/2008 | 6/12/2008 | h | 2 | 202 | Bronchitis & asthma w CC/MCC | 0.7841144 | 3.61 | $ 4,444 |
| 96714 | 930553 | 4/8/2008 | 4/9/2008 | h | 1 | 261 | Cardiac pacemaker revision except device replac | 1.3211812 | 2.78 | $ 7,488 |
| 96714 | 930553 | 4/8/2008 | 4/9/2008 | h | 1 | 261 | Cardiac pacemaker revision except device replac | 1.3211812 | 2.78 | $ 7,488 |
| 98175 | 114357 | 4/10/2008 | 4/11/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.16 | $ 12,111 |
| 105628 | 901239 | 5/5/2008 | 5/8/2008 | h | 3 | 418 | Laparoscopic cholecystectomy w/o c.d.e. w CC | 1.7103588 | 4.50 | $ 9,694 |
| 101976 | 936139 | 4/18/2008 | 4/21/2008 | h | 3 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 7,028 |
| 114094 | 946345 | 6/26/2008 | 6/27/2008 | h | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 7,028 |
| 116144 | 692262 | 6/25/2008 | 6/26/2008 | h | 1 | 186 | Pleural effusion w MCC | 1.4541553 | 5.80 | $ 8,242 |

## Mercy General

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8902199 | 9677353 | | | | 1 | 607 | Minor skin disorders w/o MCC | 0.6504644 | 2.90 | $ 4,939 | |
| 8889301 | 2377408 | | | | 2 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 5,953 | |
| 8892353 | 2563518 | | | | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,168 | |
| 8891850 | 9047315 | | | | 2 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,673 | |
| 8898868 | 9160805 | | | | 2 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,673 | |
| 8929801 | 1389763 | | | | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 9,416 | |
| 8916372 | 9352472 | | | | 1 | 561 | Aftercare, musculoskeletal system & connective | 0.6753138 | 2.13 | $ 5,128 | |
| 8929280 | 2194826 | | | | 1 | 192 | Chronic obstructive pulmonary disease w/o CC/M | 0.8144812 | 3.37 | $ 6,185 | |
| 8922436 | 1353124 | | | | 2 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,465 | |
| 8907624 | 2332576 | | | | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,168 | |
| 8933186 | 4203719 | | | | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,168 | |
| 8911416 | 2544191 | | | | 1 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 5,953 | |
| 8930915 | 9709105 | | | | 3 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 5,953 | |
| 8934706 | 2397712 | | | | 1 | 149 | Dysequilibrium | 0.6153527 | 2.24 | $ 4,673 | |
| 8941122 | 2391877 | | | | 1 | 948 | Signs & symptoms w/o MCC | 0.6542172 | 2.73 | $ 4,968 | |
| 8945480 | 1127825 | | | | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,168 | |
| 8957452 | 9714655 | | | | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,168 | |

**Mercy Folsom**

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue | Review Complete | Pt rec. HINN Letter | Pt Rec. Zero Bill letter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89803214 | 1382253 | 7/16/2008 | 7/18/2008 | | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,569 | no | no | no | no |
| 8893513 | 1128303 | 4/21/2008 | 4/22/2008 | | 1 | 352 | Inguinal & femoral hernia procedures w/o CC/N | 0.896717 | 1.92 | $ 5,831 | no | no | no | no |
| 8926588 | 3289966 | 5/23/2008 | 5/24/2008 | | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o C | 1.239959 | 2.47 | $ 8,063 | no | no | no | no |
| 8930643 | 2459794 | 5/28/2008 | 5/29/2008 | | 1 | 069 | Transient ischemia | 0.733942 | 2.50 | $ 4,773 | no | yes | yes | yes |
| 8928122 | 2364973 | 5/25/2008 | 5/26/2008 | | 1 | 293 | Heart failure & shock w/o CC/MCC | 0.876477 | 3.08 | $ 5,700 | no | no | no | no |
| 8931750 | 9248217 | 5/29/2008 | 5/30/2008 | | 1 | 149 | Dysequilibrium | 0.615353 | 2.24 | $ 4,002 | no | yes | no | no |
| 8921663 | 1223814 | 5/17/2008 | 5/18/2008 | | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,569 | no | no | no | no |
| 8919393 | 9706967 | 5/14/2008 | 5/16/2008 | | 2 | 312 | Syncope & collapse | 0.719715 | 2.51 | $ 4,680 | no | yes | no | no |
| 8915065 | 2534101 | 5/9/2008 | 5/11/2008 | | 2 | 947 | Signs & symptoms w MCC | 0.876698 | 3.77 | $ 5,701 | no | yes | no | no |
| 8922762 | 6122900 | 5/19/2008 | 5/21/2008 | | 2 | 640 | Nutritional & misc metabolic disorders w MCC | 0.979297 | 4.08 | $ 6,368 | no | yes | no | no |
| 8921426 | 9578757 | 5/17/2008 | 5/18/2008 | | 1 | 690 | Kidney & urinary tract infections w/o MCC | 0.800025 | 3.56 | $ 5,203 | no | yes | no | no |
| 8918511 | 2523625 | 5/13/2008 | 5/13/2008 | | 1 | 690 | Kidney & urinary tract infections w/o MCC | 0.800025 | 3.56 | $ 5,203 | no | no | no | no |
| 9851097 | 9692907 | 6/22/2008 | 6/23/2008 | | 1 | 312 | Syncope & collapse | 0.719715 | 2.51 | $ 4,680 | no | yes | no | no |
| 8934089 | 9646517 | 6/1/2008 | 6/3/2008 | | 2 | 312 | Syncope & collapse | 0.719715 | 2.51 | $ 4,680 | no | yes | no | no |
| 8933950 | 2181120 | 6/1/2008 | 6/2/2008 | | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,569 | no | yes | no | no |
| 8946643 | 2264207 | 6/16/2008 | 6/17/2008 | | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,569 | no | yes | no | no |
| 8951299 | 2179727 | 6/21/2008 | 6/25/2008 | | 4 | 640 | Nutritional & misc metabolic disorders w MCC | 0.979297 | 4.08 | $ 6,368 | no | yes | no | no |
| 8876518 | 9673785 | 4/3/2008 | 4/3/2008 | | 1 | 564 | Other musculoskeletal sys & connective tissue | 1.160626 | 5.33 | $ 7,548 | no | no | no | no |

## Glendale Memorial

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact |
|---|---|---|---|---|---|---|---|---|---|---|
| 241115945 | 869249 | 4/25/2008 | 4/26/2008 | H | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 11,262 |
| 241124144 | 666886 | 5/30/2008 | 5/31/2008 | h | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 11,262 |
| 241126293 | 838117 | 5/30/2008 | 6/2/2008 | S | 3 | 377 | G.I. hemorrhage w MCC | 1.3367103 | 5.02 | $ 12,141 |
| 241112291 | 658710 | 4/9/2008 | 4/10/2008 | h | 1 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 7,120 |
| 241119237 | 658197 | 5/1/2008 | 5/2/2008 | a | 1 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.06 | $ 7,961 |
| 241113661 | 919703 | 4/12/2008 | 4/12/2008 | a | 1 | 149 | Dysequilibrium | 0.6153527 | 2.24 | $ 5,689 |
| 241127982 | 935181 | 6/4/2008 | 6/5/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,985 |
| 241117034 | 648275 | 5/1/2008 | 5/2/2008 | h | 1 | 259 | Cardiac pacemaker device replacement w/o MCC | 1.6552593 | 1.92 | $ 15,034 |
| 241122500 | 811319 | 5/16/2008 | 5/17/2008 | h | 1 | 243 | Permanent cardiac pacemaker implant w CC | 2.5483014 | 3.64 | $ 23,146 |
| 241124572 | 612020 | 6/4/2008 | 6/5/2008 | h | 1 | 301 | Peripheral vascular disorders w/o CC/MCC | 0.7183009 | 3.06 | $ 6,524 |
| 241121603 | 778184 | 5/11/2008 | 5/13/2008 | h | 2 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.06 | $ 7,961 |
| 241126016 | 591366 | 5/29/2008 | 5/30/2008 | H | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,985 |
| 241129241 | 888314 | 6/10/2008 | 6/11/2008 | H | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,985 |
| 241125169 | 621191 | 5/27/2008 | 5/28/2008 | h | 1 | 311 | Angina pectoris | 0.5118292 | 1.89 | $ 4,649 |
| 241120604 | 762091 | 5/7/2008 | 5/8/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,985 |
| 241132270 | 553298 | 6/21/2008 | 6/22/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,985 |
| 241115792 | 693235 | 4/22/2008 | 4/22/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,985 |
| 241130044 | 707737 | 6/24/2008 | 6/25/2008 | h | 1 | 227 | Cardiac defibrillator implant w/o cardiac cath w/o | 5.0411401 | 1.81 | $ 45,788 |
| 241113304 | 471321 | 4/10/2008 | 4/11/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,985 |
| 241126155 | 802342 | 5/30/2008 | 5/30/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,985 |
| 24113232 | 622601 | 6/22/2008 | 6/25/2008 | s | 3 | 395 | Other digestive system diagnoses w/o CC/MCC | 0.7873619 | 2.67 | $ 7,151 |
| 241130494 | 792842 | 6/14/2008 | 6/17/2008 | s | 3 | 605 | Trauma to the skin, subcut tiss & breast w/o MC | 0.6863075 | 2.80 | $ 6,234 |
| 241122454 | 812811 | 5/16/2008 | 5/17/2008 | H | 1 | 243 | Permanent cardiac pacemaker implant w CC | 2.5483014 | 3.64 | $ 23,146 |
| 241141288 | 491770 | 7/26/2008 | 7/28/2008 | h | 2 | 813 | Coagulation disorders | 1.3426289 | 3.76 | $ 12,195 |
| 241124484 | 324249 | 6/2/2008 | 6/3/2008 | h | 1 | 512 | Shoulder,elbow or forearm proc,exc major joint p | 0.960157 | 1.75 | $ 8,721 |
| 241115218 | 761723 | 4/17/2008 | 4/21/2008 | p | 4 | 945 | Rehabilitation w CC/MCC | 1.1004833 | 8.36 | $ 9,996 |
| 241123437 | 771338 | 5/19/2008 | 5/22/2008 | s | 3 | 562 | Fx, sprn, strn & disl except femur, hip, pelvis & th | 1.116334 | 4.98 | $ 10,139 |
| 411132628 | 936171 | 6/25/2008 | 6/26/2008 | h | 1 | 670 | Transurethral procedures w/o CC/MCC | 0.8838299 | 1.88 | $ 8,028 |
| 241126040 | 796144 | 6/2/2008 | 6/3/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/h | 2.1366873 | 2.18 | $ 19,407 |
| 241124537 | 744270 | 6/3/2008 | 6/4/2008 | hh | 1 | 512 | Shoulder,elbow or forearm proc,exc major joint p | 0.960157 | 1.75 | $ 8,721 |
| 241114504 | 384684 | 4/17/2008 | 4/18/2008 | h | 1 | 254 | Other vascular procedures w/o CC/MCC | 1.6785886 | 2.03 | $ 15,246 |
| 241116311 | 741896 | 4/29/2008 | 4/30/2008 | h | 1 | 627 | Thyroid, parathyroid & thyroglossal procedures w | 0.6166694 | 1.32 | $ 7,420 |
| 241121186 | 467169 | 5/9/2008 | 5/9/2008 | h | 1 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.06 | $ 7,961 |
| 241118175 | 627974 | 5/5/2008 | 5/6/2008 | h | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 11,262 |
| 241131406 | 551895 | 6/19/2008 | 6/21/2008 | hh | 2 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 11,262 |
| 241122376 | 497102 | 4/15/2008 | 4/16/2008 | r | 1 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 7,120 |
| 241115940 | 932870 | 4/21/2008 | 4/23/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,985 |

## California Hospital

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11964194 | 828273 | 4/16/2008 | 4/16/2008 | H | 1 | 559 | Aftercare, musculoskeletal system & connective | 1.2104241 | 5.10 | $ 12,430 | NO SI/IS |
| 81117152 | 578899 | 5/30/2008 | 6/1/2008 | H | 2 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 7,391 | |
| 81034860 | 899530 | 4/11/2008 | 4/11/2008 | H | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 5,637 | |
| 81127755 | 55139 | 6/5/2008 | 6/7/2008 | H | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 5,637 | |
| 81028243 | 582871 | 4/7/2008 | 4/9/2008 | H | 2 | 292 | Heart failure & shock w CC | 1.0133765 | 4.08 | $ 10,407 | |
| 81096299 | 639954 | 5/17/2008 | 5/18/2008 | H | 1 | 779 | Abortion w/o D&C | 0.6013139 | 1.69 | $ 6,175 | |
| 81099020 | 547769 | 5/19/2008 | 5/19/2008 | A | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 7,637 | |
| 81124232 | 590129 | 6/4/2008 | 6/6/2008 | H | 2 | 149 | Dysequilibrium | 0.6153527 | 2.24 | $ 6,319 | |
| 81031452 | 459190 | 4/9/2008 | 4/9/2008 | H | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 5,637 | |
| 11987419 | 588398 | 6/2/2008 | 6/3/2008 | H | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 5,637 | |
| 81033821 | 634525 | 4/10/2008 | 4/10/2008 | H | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 5,637 | |
| 81035693 | 455404 | 4/11/2008 | 4/12/2008 | H | 1 | 563 | Fx, sprn, strn & disl except femur, hip, pelvis & th | 0.6980512 | 3.10 | $ 7,169 | |
| 81158891 | 550630 | 6/24/2008 | 6/26/2008 | H | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 5,637 | |
| 81114845 | 323706 | 5/29/2008 | 5/30/2008 | H | 1 | 603 | Cellulitis w/o MCC | 0.8066559 | 3.94 | $ 8,364 | |
| 81102493 | 894551 | 5/21/2008 | 5/22/2008 | H | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 5,637 | Obs per review |
| 11969060 | 334429 | 4/25/2008 | 4/26/2008 | H | 1 | 418 | Laparoscopic cholecystectomy w/o c.d.e. w CC | 1.7103588 | 4.50 | $ 17,564 | |
| 81023145 | 791855 | 4/3/2008 | 4/6/2008 | H | 3 | 689 | Kidney & urinary tract infections w MCC | 1.0586679 | 5.04 | $ 10,872 | |
| 505414854 | 478963 | 5/2/2008 | 5/3/2008 | H | 1 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 7,391 | |
| 11960390 | 459040 | 4/7/2008 | 4/8/2008 | H | 1 | 948 | Signs & symptoms w/o MCC | 0.6542172 | 2.73 | $ 6,718 | |
| 81107450 | 201740 | 5/24/2008 | 5/24/2008 | H | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 5,637 | |
| 81118994 | 881540 | 5/31/2008 | 5/31/2008 | H | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 5,637 | |
| 11982204 | 561454 | 5/22/2008 | 5/25/2008 | S | 3 | 093 | Other disorders of nervous system w/o CC/MCC | 0.7709861 | 2.58 | $ 7,918 | |
| 81036311 | 7/10/3158 | 4/12/2008 | 4/12/2008 | H | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 7,637 | |
| 11962354 | 395147 | 4/11/2008 | 4/12/2008 | H | 1 | 563 | Fx, sprn, strn & disl except femur, hip, pelvis & th | 0.6980512 | 3.10 | $ 7,169 | |
| 11965480 | 447766 | 4/18/2008 | 4/19/2008 | H | 1 | 580 | Aftercare, musculoskeletal system & connective | 0.852149 | 3.63 | $ 8,751 | |
| 81062945 | 490961 | 4/28/2008 | 5/1/2008 | S | 3 | 557 | Tendonitis, myositis & bursitis w MCC | 1.2170994 | 5.45 | $ 12,499 | |
| 81155616 | 612254 | 6/22/2008 | 6/23/2008 | H | 1 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 7,391 | No Cerme/+CM |
| 81081960 | 573562 | 5/9/2008 | 5/9/2008 | H | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 5,637 | |

## Chandler Regional

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2415320 | 724074 | 5/28/2008 | 5/29/2008 | h | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 $ | 4,133 | MD ordered obs |
| 2407447 | 539578 | 4/19/2008 | 4/21/2008 | h | 2 | 312 | Syncope & collapse | 0.7197152 | 2.51 $ | 4,434 | |
| 2422374 | 834590 | 6/2/2008 | 6/4/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 $ | 3,381 | nl trop; no ische |
| 2415945 | 762383 | 5/12/2008 | 5/14/2008 | h | 2 | 192 | Chronic obstructive pulmonary disease w/o CC/l | 0.8144812 | 3.37 $ | 5,017 | o@ sat 97$ r |
| 2416953 | 942183 | 5/15/2008 | 5/18/2008 | h | 3 | 192 | Chronic obstructive pulmonary disease w/o CC/l | 0.8144812 | 3.37 $ | 5,017 | o2 sat 93% on r |
| 240383 | 475706 | 4/9/2008 | 4/11/2008 | HH | 2 | 202 | Bronchitis & asthma w CC/MCC | 0.7841144 | 3.61 $ | 4,830 | no documented |
| 2406352 | 587405 | 4/23/2008 | 4/24/2008 | h | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 $ | 7,638 | elective lap chol |
| 2405666 | 922235 | 4/22/2008 | 4/23/2008 | h | 1 | 713 | Transurethral prostatectomy w CC/MCC | 0.9850185 | 2.93 $ | 6,068 | md wrote order |
| 2416738 | 917016 | 5/14/2008 | 5/16/2008 | hh | 2 | 103 | Headaches w/o MCC | 0.6676879 | 2.54 $ | 4,113 | |
| 2415336 | 141917 | 5/10/2008 | 5/13/2008 | s | 3 | 699 | Other kidney & urinary tract diagnoses w CC | 1.0352404 | 3.76 $ | 6,377 | no systemic infe |
| 2411576 | 890720 | 5/1/2008 | 5/4/2008 | h | 3 | 699 | Other kidney & urinary tract diagnoses w CC | 1.0352404 | 3.76 $ | 6,377 | hematuria from |
| 2429059 | 661421 | 6/25/2008 | 6/26/2008 | h | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 $ | 4,133 | elective turp; po |
| 2402192 | 633326 | 4/14/2008 | 4/16/2008 | h | 2 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 $ | 7,638 | elective lap hole |
| 2421243 | 944727 | 5/28/2008 | 5/30/2008 | h | 2 | 916 | Allergic reactions w/o MCC | 0.4986441 | 1.71 $ | 3,072 | pt w rash pos |
| 2399811 | 352621 | 3/31/2008 | 4/1/2008 | hh | 1 | 866 | Viral illness w/o MCC | 0.7526965 | 2.84 $ | 4,637 | |
| 2419535 | 787141 | 5/22/2008 | 5/25/2008 | h | 3 | 418 | Laparoscopic cholecystectomy w c.d.e. w CC | 1.7103568 | 4.50 $ | 10,536 | thru ed; abd pai |
| 417525 | 500749 | 5/16/2008 | 5/18/2008 | h | 2 | 191 | Chronic obstructive pulmonary disease w CC | 0.9405203 | 4.17 $ | 5,794 | |
| 2399317 | 896361 | 4/22/2008 | 4/23/2008 | h | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 $ | 4,133 | elective turp; mc |
| 2404918 | 933857 | 4/11/2008 | 4/13/2008 | h | 2 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 $ | 7,638 | thru ed abd pain |
| 2414641 | 266056 | 5/8/2008 | 5/10/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 $ | 3,381 | trop neg; no isci |
| 2420344 | 222857 | 5/24/2008 | 5/28/2008 | s | 4 | 948 | Signs & symptoms w/o MCC | 0.6542172 | 2.73 $ | 4,030 | o criteria; md on |
| 2412948 | 919332 | 5/3/2008 | 5/6/2008 | h | 3 | 204 | Respiratory signs & symptoms | 0.6658072 | 2.23 $ | 4,101 | |
| 2404086 | 887728 | 4/10/2008 | 4/14/2008 | s | 4 | 556 | Signs & symptoms of musculoskeletal system & C | 0.5958301 | 2.54 $ | 3,670 | should have bee |
| 2405931 | 437129 | 4/15/2008 | 4/17/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 $ | 3,381 | enzymes neg |

## Community Hospital of San Bernardino

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARG E DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact |
|---|---|---|---|---|---|---|---|---|---|---|
| 48012561 | 821181 | 4/16/2008 | 4/17/2008 | H | 1 | 291 | Heart failure & shock w MCC | 1.2585011 | 5.11 $ | 11,945 |
| 48162671 | 842829 | 6/22/2008 | 6/24/2008 | H | 2 | 684 | Renal failure w/o CC/MCC | 0.9835458 | 3.10 $ | 9,335 |
| 48020994 | 839196 | 4/19/2008 | 4/20/2008 | H | 1 | 313 | Chest pain | 0.548879 | 1.73 $ | 5,210 |
| 48076806 | 807392 | 5/14/2008 | 5/16/2008 | HH | 2 | 069 | Transient ischemia | 0.7339419 | 2.50 $ | 6,966 |
| 47991872 | 832624 | 4/7/2008 | 4/7/2008 | H | 1 | 673 | Other kidney & urinary tract procedures w MCC | 2.5234955 | 5.97 $ | 23,952 |
| 48167506 | 842952 | 6/24/2008 | 6/26/2008 | H | 2 | 313 | Chest pain | 0.548879 | 1.73 $ | 5,210 |
| 48056410 | 722536 | 5/13/2008 | 5/14/2008 | H | 1 | 263 | Vein ligation & stripping | 1.4976738 | 3.50 $ | 14,215 |
| 48081152 | 484354 | 5/16/2008 | 5/17/2008 | H | 1 | 149 | Dysequilibrium | 0.6153527 | 2.24 $ | 5,841 |
| 47985957 | 774454 | 4/3/2008 | 4/5/2008 | H | 2 | 392 | Esophagitis, gastroent & misc digest disorders w | 0.712064 | 2.83 $ | 6,769 |
| 48116552 | 824684 | 6/2/2008 | 6/3/2008 | H | 1 | 313 | Chest pain | 0.548879 | 1.73 $ | 5,210 |
| 48151021 | 780239 | 6/17/2008 | 6/19/2008 | H | 2 | 565 | Other musculoskeletal sys & connective tissue d | 0.9002736 | 3.96 $ | 8,545 |
| 48130496 | 636928 | 6/7/2008 | 6/8/2008 | h | 1 | 305 | Hypertension w/o MCC | 0.5942448 | 2.31 $ | 5,640 |
| 48052914 | 525142 | 5/3/2008 | 5/4/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 $ | 5,210 |
| 48116131 | 331336 | 6/2/2008 | 6/2/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 $ | 5,210 |
| 47976519 | 777684 | 3/31/2008 | 4/2/2008 | hh | 2 | 552 | Medical back problems w/o MCC | 0.7839163 | 3.40 $ | 7,441 |
| 48062996 | 437884 | 5/8/2008 | 5/8/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 $ | 5,210 |
| 48166532 | 332956 | 6/24/2008 | 6/25/2008 | h | 1 | 252 | Other vascular procedures w MCC | 2.7563539 | 5.64 $ | 26,162 |
| 48115943 | 776085 | 6/1/2008 | 6/2/2008 | a | 1 | 313 | Chest pain | 0.548879 | 1.73 $ | 5,210 |
| 48159651 | 391851 | 6/20/2008 | 6/23/2008 | h | 3 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 $ | 11,769 |
| 48162606 | 659775 | 6/22/2008 | 6/25/2008 | h | 3 | 948 | Signs & symptoms w/o MCC | 0.6542172 | 2.73 $ | 6,210 |
| 48018246 | 804809 | 4/18/2008 | 4/19/2008 | s | 1 | 379 | G.I. hemorrhage w/o CC/MCC | 0.8475622 | 2.90 $ | 8,046 |
| 48079081 | 838096 | 5/23/2008 | 5/25/2008 | h | 2 | 582 | Mastectomy for malignancy w CC/MCC | 0.9431598 | 2.13 $ | 8,952 |
| 48085716 | 779097 | 5/18/2008 | 5/21/2008 | s | 3 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 $ | 7,441 |
| 48058481 | 681300 | 5/8/2008 | 5/8/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 $ | 5,210 |
| 48079164 | 840662 | 5/15/2008 | 5/16/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 $ | 20,280 |
| 48047328 | 410362 | 5/1/2008 | 5/2/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 $ | 5,210 |
| 48131320 | 750464 | 6/8/2008 | 6/10/2008 | h | 2 | 683 | Renal failure w CC | 1.1941669 | 4.55 $ | 11,334 |
| 47978861 | 833367 | 4/1/2008 | 4/1/2008 | h | 1 | 916 | Allergic reactions w/o MCC | 0.4986441 | 1.71 $ | 4,733 |
| 47978762 | 761879 | 4/1/2008 | 4/2/2008 | a | 1 | 313 | Chest pain | 0.548879 | 1.73 $ | 5,210 |
| 48013817 | 521391 | 4/16/2008 | 4/18/2008 | h | 2 | 069 | Transient ischemia | 0.7339419 | 2.50 $ | 6,966 |

## Dominican Hospital

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact |
|---|---|---|---|---|---|---|---|---|---|---|
| 11643681 | 339546 | 4/10/2008 | 4/11/2008 | h | 1 | 669 | Transurethral procedures w CC | 1.2079276 | 3.07 | $ 10,310 |
| 36635866 | 171526 | 4/12/2008 | 4/13/2008 | h | 1 | 204 | Respiratory signs & symptoms | 0.6658072 | 2.23 | $ 5,683 |
| 36684223 | 374048 | 5/25/2008 | 5/27/2008 | h | 2 | 556 | Signs & symptoms of musculoskeletal system & | 0.5958301 | 2.54 | $ 5,085 |
| 36674257 | 426371 | 5/16/2008 | 5/17/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,685 |
| 36653566 | 186512 | 4/28/2008 | 4/28/2008 | h | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 6,264 |
| 36661593 | 108094 | 5/5/2008 | 5/5/2008 | h | 1 | 556 | Signs & symptoms of musculoskeletal system & | 0.5958301 | 2.54 | $ 5,085 |
| 11654868 | 393618 | 4/17/2008 | 4/18/2008 | h | 1 | 242 | Permanent cardiac pacemaker implant w MCC | 3.2586188 | 6.86 | $ 27,813 |
| 36636967 | 175400 | 4/13/2008 | 4/15/2008 | h | 2 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 10,583 |
| 36626349 | 244181 | 4/4/2008 | 4/6/2008 | h | 2 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 10,583 |
| 11641958 | 361225 | 4/3/2008 | 4/4/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 | $ 18,237 |
| 11652245 | 410685 | 5/8/2008 | 5/8/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 | $ 18,237 |
| 36655777 | 2/17/1942 | 4/29/2008 | 4/30/2008 | hh | 1 | 192 | Chronic obstructive pulmonary disease w/o CC/M | 0.8144812 | 3.37 | $ 6,952 |
| 36646040 | 337690 | 4/21/2008 | 4/23/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,685 |
| 11645793 | 228298 | 4/15/2008 | 4/16/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 | $ 18,237 |
| 36668770 | 69560 | 5/11/2008 | 5/12/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,685 |
| 11643368 | 434472 | 4/2/2008 | 4/5/2008 | h | 3 | 191 | Chronic obstructive pulmonary disease w CC | 0.9405203 | 4.17 | $ 8,027 |
| 11642220 | 94471 | 4/4/2008 | 4/7/2008 | h | 3 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 10,583 |
| 36649564 | 67663 | 4/25/2008 | 4/26/2008 | h | 1 | 639 | Diabetes w/o CC/MCC | 0.6742471 | 2.50 | $ 5,755 |
| 36650315 | 217790 | 4/25/2008 | 4/26/2008 | h | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 6,264 |
| 85224657 | 342792 | 5/21/2008 | 5/22/2008 | h | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 5,727 |
| 11646247 | 339398 | 4/24/2008 | 4/25/2008 | h | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 5,727 |
| 36677995 | 309533 | 5/19/2008 | 5/20/2008 | h | 1 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 6,691 |

## St. Elizabeth's

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6690895 | | 6/29/2008 | 6/30/2008 | | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,888 | |
| 6682967 | | 6/24/2008 | 6/26/2008 | | 2 | 440 | Disorders of pancreas except malignancy w/o C( | 0.8911724 | 3.20 | $ 6,313 | |
| 6678247 | | 8/21/2008 | 8/22/2008 | | 1 | 639 | Diabetes w/o CC/MCC | 0.6742471 | 2.50 | $ 4,776 | |
| 6673495 | | 6/18/2008 | 6/21/2008 | | 3 | 292 | Heart failure & shock w CC | 1.0133765 | 4.08 | $ 7,179 | |
| 6645501 | | 8/21/2008 | 8/22/2008 | | 1 | 418 | Laparoscopic cholecystectomy w/o c.d.e. w CC | 1.7103588 | 4.50 | $ 12,116 | |
| 6636526 | | 6/2/2008 | 6/3/2008 | | 1 | 192 | Chronic obstructive pulmonary disease w/o CC/M | 0.8144812 | 3.37 | $ 5,770 | |
| 6620405 | | 5/25/2008 | 5/26/2008 | | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,199 | |
| 6605265 | | 5/21/2008 | 5/22/2008 | | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 4,763 | |
| 6580443 | | 5/4/2008 | 5/7/2008 | S | 3 | 547 | Connective tissue disorders w/o CC/MCC | 0.9053868 | 3.17 | $ 6,414 | |
| 6626592 | | 6/4/2008 | 6/6/2008 | | 2 | 417 | Laparoscopic cholecystectomy w/o c.d.e. w MC( | 2.1361129 | 6.56 | $ 15,132 | |
| 6536685 | | 4/16/2008 | 4/17/2008 | | 1 | 413 | Cholecystectomy w c.d.e. w/o CC/MCC | 1.9411879 | 5.17 | $ 13,751 | |
| 6526099 | | 4/7/2008 | 4/9/2008 | | 2 | 182 | Respiratory neoplasms w/o CC/MCC | 1.1455022 | 3.26 | $ 8,114 | |
| 6565782 | | 4/28/2008 | 4/30/2008 | | 2 | 640 | Nutritional & misc metabolic disorders w MCC | 0.9792966 | 4.08 | $ 6,937 | |
| 6534440 | | 4/10/2008 | 4/12/2008 | | 2 | 684 | Renal failure w/o CC/MCC | 0.9835458 | 3.10 | $ 6,967 | |

## St. John's Regional

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact |
|---|---|---|---|---|---|---|---|---|---|---|
| 83572818 | 223860 | 6/12/2008 | 6/13/2008 | h | 1 | 251 | Perc cardiovasc proc w/o coronary artery stent o | 1.747991 | 2.11 | $ 12,449 |
| 83421180 | 1393356 | 3/31/2008 | 4/1/2008 | h | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,227 |
| 834222428 | 1182357 | 3/31/2008 | 4/2/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,909 |
| 83611996 | 1056846 | 6/30/2008 | 6/30/2008 | h | 1 | 191 | Chronic obstructive pulmonary disease w CC | 0.9405203 | 4.17 | $ 6,698 |
| 834545384 | 1218324 | 6/2/2008 | 6/4/2008 | hh | 2 | 263 | Vein ligation & stripping | 1.4976738 | 3.50 | $ 10,666 |
| 83477869 | 1135531 | 4/27/2008 | 4/29/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,909 |
| 83504423 | 1239484 | 5/14/2008 | 5/16/2008 | h | 2 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 4,779 |
| 83416933 | 1429984 | 4/2/2008 | 4/4/2008 | h | 2 | 713 | Transurethral prostatectomy w CC/MCC | 0.9850185 | 2.93 | $ 7,015 |
| 83485268 | 1351873 | 5/7/2008 | 5/9/2008 | h | 2 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 4,779 |
| 83535211 | 1165213 | 5/28/2008 | 5/31/2008 | h | 3 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 8,831 |
| 83481135 | 1095515 | 4/29/2008 | 5/1/2008 | r | 2 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 5,583 |
| 83473140 | 237769 | 5/1/2008 | 5/2/2008 | h | 1 | 262 | Cardiac pacemaker revision except device replac | 1.1245476 | 1.86 | $ 8,009 |
| 83472837 | 259568 | 4/30/2008 | 5/2/2008 | h | 2 | 713 | Transurethral prostatectomy w CC/MCC | 0.9850185 | 2.93 | $ 7,015 |
| 83485268 | 1351873 | 5/7/2008 | 5/9/2008 | h | 2 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 4,779 |
| 83562132 | 1365190 | 6/9/2008 | 6/11/2008 | h | 2 | 243 | Permanent cardiac pacemaker implant w CC | 2.5483014 | 3.84 | $ 18,149 |
| 83470799 | 301629 | 4/24/2008 | 4/25/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 | $ 15,217 |
| 83504589 | 308837 | 5/14/2008 | 5/16/2008 | h | 2 | 713 | Transurethral prostatectomy w CC/MCC | 0.9850185 | 2.93 | $ 7,015 |
| 83575373 | 1191434 | 6/18/2008 | 6/19/2008 | h | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 4,779 |
| 83454645 | 1434718 | 4/17/2008 | 4/19/2008 | h | 2 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 4,779 |
| 83465245 | 237508 | 4/20/2008 | 4/22/2008 | hh | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,909 |
| 83531848 | 1056939 | 5/21/2008 | 5/23/2008 | hh | 2 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 5,583 |
| 83542191 | 1296220 | 5/27/2008 | 5/28/2008 | h | 1 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,126 |
| 83532200 | 306211 | 5/22/2008 | 5/25/2008 | hh | 3 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,126 |
| 83434621 | 218094 | 4/4/2008 | 4/5/2008 | h | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,227 |
| 83449686 | 298858 | 4/12/2008 | 4/14/2008 | h | 2 | 920 | Complications of treatment w CC | 0.9797412 | 3.25 | $ 6,978 |
| 83517607 | 1436049 | 5/14/2008 | 5/17/2008 | s | 3 | 948 | Signs & symptoms w/o MCC | 0.6542172 | 2.73 | $ 4,659 |
| 83584334 | 296267 | 6/16/2008 | 6/19/2008 | h | 3 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 5,583 |
| 83442210 | 201629 | 4/8/2008 | 4/11/2008 | s | 3 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,227 |
| 83563700 | 243006 | 6/6/2008 | 6/7/2008 | h | 1 | 103 | Headaches w/o MCC | 0.6676879 | 2.54 | $ 4,755 |
| 83473835 | 1056359 | 4/24/2008 | 4/25/2008 | hh | 1 | 920 | Complications of treatment w CC | 0.9797412 | 3.25 | $ 6,978 |
| 83475061 | 1210863 | 4/25/2008 | 4/26/2008 | h | 1 | 392 | Esophagitis, gastroent & misc digest disorders w | 0.712064 | 2.83 | $ 5,071 |
| 83468272 | 1185067 | 4/22/2008 | 4/23/2008 | h | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,227 |
| 83539460 | 1013367 | 5/26/2008 | 5/27/2008 | h | 1 | 556 | Signs & symptoms of musculoskeletal system & | 0.5958301 | 2.54 | $ 4,243 |

## St. Joseph's Phoenix

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact |
|---|---|---|---|---|---|---|---|---|---|---|
| 87434106 | 314222 | 6/3/2008 | 6/5/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,494 |
| 87413951 | 21221 | 6/2/2008 | 6/3/2008 | h | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 5,494 |
| 87329512 | 1487320 | 5/12/2008 | 5/13/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,494 |
| 87503330 | 1479312 | 6/19/2008 | 6/20/2008 | H | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 10,152 |
| 87332847 | 1487406 | 5/15/2008 | 5/16/2008 | h | 1 | 251 | Perc cardiovasc proc w/o coronary artery stent o | 1.747991 | 2.11 | $ 14,312 |
| 87158044 | 1325805 | 4/11/2008 | 4/12/2008 | h | 1 | 511 | Shoulder,elbow or forearm proc,exc major joint p | 1.2511628 | 3.11 | $ 10,244 |
| 87370052 | 1488405 | 5/22/2008 | 5/23/2008 | h | 1 | 243 | Permanent cardiac pacemaker implant w CC | 2.5483014 | 3.84 | $ 20,864 |
| 87380341 | 1312659 | 5/22/2008 | 5/23/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,494 |
| 87219440 | 1128163 | 4/22/2008 | 4/23/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 | $ 17,494 |
| 87092284 | 1454857 | 4/1/2008 | 4/2/2008 | h | 1 | 251 | Perc cardiovasc proc w/o coronary artery stent o | 1.747991 | 2.11 | $ 14,312 |
| 87384665 | 238754 | 5/27/2008 | 5/27/2008 | h | 1 | | | | | |
| 87144549 | 596449 | 4/7/2008 | 4/9/2008 | h | 2 | 192 | Chronic obstructive pulmonary disease w/o CC/M | 0.8144812 | 3.37 | $ 6,669 |
| 87460705 | 1490865 | 6/8/2008 | 6/10/2008 | h | 2 | 191 | Chronic obstructive pulmonary disease w CC | 0.9405203 | 4.17 | $ 7,700 |
| 87455432 | 1490665 | 6/10/2008 | 6/11/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 | $ 17,494 |
| 87375812 | 1488564 | 5/29/2008 | 5/30/2008 | h | 1 | | | | | |
| 87149522 | 1212038 | 4/9/2008 | 4/10/2008 | h | 1 | 478 | Biopsies of musculoskeletal system & connectiv | 1.9836097 | 4.80 | $ 16,241 |
| 87182994 | 1285944 | 4/16/2008 | 4/17/2008 | h | 1 | 512 | Shoulder,elbow or forearm proc,exc major joint p | 0.960157 | 1.75 | $ 7,861 |
| 87196119 | 1463846 | 4/21/2008 | 4/22/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 | $ 17,494 |
| 87169116 | 410227 | 4/11/2008 | 4/13/2008 | h | 2 | 103 | Headaches w/o MCC | 0.6676879 | 2.54 | $ 5,467 |
| 87336806 | 1430680 | 5/14/2008 | 5/16/2008 | h | 2 | 103 | Headaches w/o MCC | 0.6676879 | 2.54 | $ 5,467 |
| 87558888 | 309389 | 6/26/2008 | 6/29/2008 | h | 3 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,893 |
| 87228490 | 625481 | 4/22/2008 | 4/23/2008 | h | 1 | 864 | Fever of unknown origin | 0.8239531 | 3.22 | $ 6,746 |
| 87554366 | 20369 | 6/25/2008 | 6/26/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,494 |
| 87497442 | 1489479 | 6/15/2008 | 6/16/2008 | h | 1 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.08 | $ 7,176 |
| 87161071 | 1437091 | 4/10/2008 | 4/12/2008 | h | 2 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,893 |
| 87371829 | 8901840 | 5/20/2008 | 5/22/2008 | h | 2 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,893 |
| 87165437 | 1426670 | 4/14/2008 | 4/15/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 | $ 17,494 |
| 87529079 | 1199782 | 6/20/2008 | 6/22/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,494 |

## St. John's Pleasant Valley

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71555866 | 262397 | 6/11/2008 | 6/11/2008 | H | 1 | 204 | Respiratory signs & symptoms | 0.6658072 | 2.23 | $ 4,019 | CERMe review i |
| 71524193 | 9069092 | 5/22/2008 | 5/23/2008 | h | 1 | 479 | Biopsies of musculoskeletal system & connectiv | 1.6784015 | 1.88 | $ 10,131 | |
| 71522601 | 9089668 | 5/15/2008 | 5/17/2008 | h | 2 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.08 | $ 5,291 | No CERMe adn |
| 71483085 | 33594 | 4/12/2008 | 4/15/2008 | s | 3 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 4,732 | No IS |
| 71575138 | 90790 | 6/27/2008 | 6/28/2008 | h | 1 | 259 | Cardiac pacemaker device replacement w/o MC( | 1.6552593 | 1.92 | $ 9,992 | No notes |
| 71479653 | 171470 | 4/10/2008 | 4/11/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/\ | 2.1366873 | 2.18 | $ 12,898 | No notes |
| 71498554 | 48376 | 4/27/2008 | 4/29/2008 | h | 2 | 149 | Dysequilibrium | 0.6153527 | 2.24 | $ 3,714 | No notes |
| 71464903 | 193417 | 3/31/2008 | 4/3/2008 | t | 3 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 4,732 | No notes |
| 71529101 | 199571 | 5/21/2008 | 5/21/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,313 | |
| 71498752 | 33827 | 4/27/2008 | 4/30/2008 | hos | 3 | 292 | Heart failure & shock w CC | 1.0133765 | 4.08 | $ 6,117 | No notes |
| 71499685 | 193907 | 4/30/2008 | 5/1/2008 | h | 1 | 478 | Biopsies of musculoskeletal system & connectiv | 1.9836097 | 4.80 | $ 11,974 | No notes |
| 71571152 | 193907 | 6/26/2008 | 6/27/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/\ | 2.1366873 | 2.18 | $ 12,898 | No notes |
| 71489785 | 222577 | 4/18/2008 | 4/19/2008 | h | 1 | 259 | Cardiac pacerraker device replacement w/o MC( | 1.6552593 | 1.92 | $ 9,992 | No notes |
| 71541502 | 257268 | 5/31/2008 | 6/3/2008 | h | 3 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 4,430 | No Notes |
| 71500102 | 35003 | 4/30/2008 | 5/1/2008 | H | 1 | 479 | Biopsies of musculoskeletal system & connectiv | 1.6784015 | 1.88 | $ 10,131 | |
| 71489504 | 74525 | 4/18/2008 | 4/19/2008 | h | 1 | 259 | Cardiac pacerraker device replacement w/o MC( | 1.6552593 | 1.92 | $ 9,992 | |
| 71487086 | 9083683 | 4/22/2008 | 4/24/2008 | h | 2 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 4,050 | |
| 71511315 | 261756 | 5/5/2008 | 5/6/2008 | h | 1 | 259 | Cardiac pacemaker device replacement w/o MC( | 1.6552593 | 1.92 | $ 9,992 | No notes |
| 71523849 | 113227 | 5/15/2008 | 5/16/2008 | h | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 4,430 | No admit; + con |
| 71502231 | 131683 | 4/30/2008 | 5/2/2008 | h | 2 | 690 | Kidney & urinary tract infections w/o MCC | 0.8000251 | 3.56 | $ 4,829 | #NAME? |

## St. Joseph's Stockton

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1012422984 | 939986 | 5/9/2008 | 5/11/2008 | home | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,122 | noSI,CMreqObs |
| 1012416473 | 863812 | 5/7/2008 | 5/9/2008 | home | 2 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 9,312 | No SI/IS |
| 1012409916 | 22447 | 5/5/2008 | 5/6/2008 | home | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,122 | noSI/IS,ck order |
| 1012540306 | 416447 | 6/12/2008 | 6/12/2008 | home | 1 | 149 | Dysequilibrium | 0.6153527 | 2.24 | $ 4,621 | No SI/IS |
| 1012487516 | 165396 | 6/6/2008 | 6/6/2008 | home | 1 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 9,312 | No SI/IS |
| 1012442511 | 236308 | 5/15/2008 | 5/17/2008 | hh | 2 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 5,887 | Met SI, not IS |
| 1012411607 | 404693 | 5/13/2008 | 5/14/2008 | home | 1 | 670 | Transurethral procedures w/o CC/MCC | 0.8838299 | 1.88 | $ 6,638 | No si/is, ord for c |
| 1012440770 | 351671 | 5/15/2008 | 5/16/2008 | home | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,122 | no si/is |
| 1012359632 | 16836 | 5/2/2008 | 5/3/2008 | home | 1 | 352 | Inguinal & femoral hernia procedures w/o CC/MC | 0.8967171 | 1.92 | $ 6,734 | no SI/IS |
| 1012538276 | 941630 | 6/11/2008 | 6/15/2008 | S | 4 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,405 | No SI/IS |
| 1012528822 | 476409 | 6/14/2008 | 6/14/2008 | home | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 | $ 16,047 | No SI/IS |
| 1012347785 | 355117 | 4/29/2008 | 4/29/2008 | home | 1 | 134 | Other ear, nose, mouth & throat O.R. procedure: | 0.9473568 | 1.66 | $ 7,115 | No SI/IS |
| 1012468060 | 940190 | 6/4/2008 | 6/4/2008 | home | 1 | | | | | | No IP order, cod |
| 1012513634 | 432593 | 6/10/2008 | 6/11/2008 | home | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/M | 2.1366873 | 2.18 | $ 16,047 | No SI/IS,or IP or |
| 1012517270 | 876297 | 6/5/2008 | 6/6/2008 | SNF | 1 | 948 | Signs & symptoms w/o MCC | 0.6542172 | 2.73 | $ 4,913 | Met SI, not IS |
| 1012483374 | 935429 | 5/28/2008 | 5/31/2008 | home | 3 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,512 | Met SI, not IS |
| 1012291868 | 462654 | 4/7/2008 | 4/7/2008 | home | 1 | 670 | Transurethral procedures w/o CC/MCC | 0.8838299 | 1.88 | $ 6,638 | No SI, met IS |
| 1012316764 | 816543 | 4/14/2008 | 4/15/2008 | home | 1 | 670 | Transurethral procedures w/o CC/MCC | 0.8838299 | 1.88 | $ 6,638 | NO SI/IS |
| 1012437024 | 273068 | 5/21/2008 | 5/22/2008 | home | 1 | 581 | Other skin, subcut tiss & breast proc w/o CC/MC | 0.9124379 | 1.89 | $ 6,862 | No SI/IS |
| 1012372353 | 258896 | 4/26/2008 | 4/27/2008 | home | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,122 | NoSI/IS, OBS or |

**St. Mary's - SF**

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact |
|---|---|---|---|---|---|---|---|---|---|---|
| 42651943 | 1366028 | 5/21/2008 | 5/23/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,361 |
| 42489179 | 2505934 | 4/9/2008 | 4/10/2008 | h | 1 | 948 | Signs & symptoms w/o MCC | 0.6542172 | 2.73 | $ 5,198 |
| 42556670 | 10377834 | 4/30/2008 | 5/2/2008 | s | 2 | 947 | Signs & symptoms w MCC | 0.8766977 | 3.77 | $ 6,966 |
| 42650549 | 1151542 | 5/23/2008 | 5/24/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/N | 2.1366873 | 2.18 | $ 16,976 |
| 42671636 | 2587353 | 6/5/2008 | 6/5/2008 | H | 1 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 6,228 |
| 42725804 | 10327200 | 6/20/2008 | 6/21/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/N | 2.1366873 | 2.18 | $ 16,976 |
| 42517318 | 10228716 | 4/21/2008 | 4/22/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/N | 2.1366873 | 2.18 | $ 16,976 |
| 42607416 | 2674287 | 5/8/2008 | 5/11/2008 | h | 3 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 6,228 |
| 42611244 | 2391564 | 5/10/2008 | 5/13/2008 | s | 3 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 5,718 |
| 42733972 | 2673968 | 6/18/2008 | 6/19/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/N | 2.1366873 | 2.18 | $ 16,976 |
| 42650188 | 2371358 | 5/23/2008 | 5/25/2008 | h | 2 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | $ 9,852 |
| 42757005 | 1036790 | 6/18/2008 | 6/19/2008 | s | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 4,361 |
| 42749721 | 10381035 | 6/18/2008 | 6/19/2008 | h | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,831 |
| 42615567 | 2543080 | 5/11/2008 | 5/14/2008 | s | 3 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 6,228 |
| 42655381 | 10146628 | 5/22/2008 | 5/23/2008 | h | 1 | 641 | Nutritional & misc matabolic disorders w/o MCC | 0.7248343 | 3.08 | $ 5,759 |
| 42539981 | 10151183 | 4/24/2008 | 4/25/2008 | h | 1 | 153 | Otitis media & URI w/o MCC | 0.6207213 | 2.76 | $ 4,932 |
| 42782185 | 10213823 | 6/27/2008 | 6/28/2008 | h | 1 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.08 | $ 6,964 |
| 42601138 | 10374525 | 5/19/2008 | 5/20/2008 | t | 1 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 6,228 |
| 42511741 | 10061027 | 4/16/2008 | 4/17/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/N | 2.1366873 | 2.18 | $ 16,976 |

## St. Rose - De Lima Campus

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13946314 | 109622 | 3/30/2008 | 4/1/2008 | r | 2 | 194 | Simple pneumonia & pleurisy w CC | 1.0234516 | 4.45 | 6,360 | |
| 13949292 | 4432 | 4/4/2008 | 4/5/2008 | | 1 | 580 | Other skin, subcu tiss & breast proc w CC | 1.4256242 | 3.64 | 8,860 | Pt registered as |
| 13947585 | 107754 | 3/31/2008 | 4/1/2008 | h | 1 | 696 | Kidney & urinary tract signs & symptoms w/o MC | 0.6276048 | 2.57 | 3,900 | |
| 14037899 | 584725 | 6/2/2008 | 6/3/2008 | h | 1 | 639 | Diabetes w/o CC/MCC | 0.6742471 | 2.50 | 4,190 | |
| 13394868 | 427801 | 5/3/2008 | 5/3/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | 3,411 | |
| 14007462 | 93242 | 5/12/2008 | 5/13/2008 | h | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | 4,561 | |
| 14065510 | 317947 | 6/23/2008 | 6/24/2008 | r | 1 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | 4,872 | |
| 13984695 | 41271 | 4/26/2008 | 4/28/2008 | HH | 2 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | 4,872 | |
| 13956164 | 278009 | 4/6/2008 | 4/9/2008 | R | 3 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | 4,872 | |
| 13974456 | 609563 | 4/20/2008 | 4/21/2008 | T | 1 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | 4,872 | |
| 13974332 | 609446 | 4/19/2008 | 4/20/2008 | H | 1 | 313 | Chest pain | 0.548879 | 1.73 | 3,411 | |
| 13970090 | 64415 | 4/15/2008 | 4/17/2008 | h | 2 | 947 | Signs & symptoms w MCC | 0.8766977 | 3.77 | 5,448 | |
| 13963020 | 62671 | 4/10/2008 | 4/12/2008 | h | 2 | 419 | Laparoscopic cholecystectomy w/o c.d.e. w/o CC | 1.2399594 | 2.47 | 7,706 | |
| 13955125 | 16077 | 4/5/2008 | 4/6/2008 | r | 1 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | 4,872 | |
| 14054720 | 618970 | 6/14/2008 | 6/18/2008 | s | 4 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | 4,872 | |

## St. Mary's - Long Beach

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20004684385 | 923673 | 3/31/2008 | 4/2/2008 | h | 2 | 713 | Transurethral prostatectomy w CC/MCC | 0.9850185 | 2.93 | $ 9,024 | |
| 20004916951 | 106906 | 6/12/2008 | 6/14/2008 | h | 2 | 713 | Transurethral prostatectomy w CC/MCC | 0.9850185 | 2.93 | $ 9,024 | |
| 2000492696 | 449270 | 6/13/2008 | 6/14/2008 | h | 1 | 192 | Chronic obstructive pulmonary disease w/o CC/MCC | 0.8144812 | 3.37 | $ 7,462 | |
| 20004854509 | 314536 | 5/20/2008 | 5/22/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 6,029 | |
| 20004737258 | 136637 | 4/11/2008 | 4/12/2008 | h | 1 | 244 | Permanent cardiac pacemaker implant w/o CC/MCC | 2.1366873 | 2.18 | $ 19,576 | |
| 20004906770 | 817492 | 6/5/2008 | 6/6/2008 | hh | 1 | 593 | Skin ulcers w CC | 1.1059693 | 5.22 | $ 10,132 | |
| 20004740955 | 319134 | 4/12/2008 | 4/14/2008 | hh | 2 | 812 | Red blood cell disorders w/o MCC | 0.7780163 | 2.84 | $ 7,128 | |
| 20004916621 | 796434 | 6/10/2008 | 6/11/2008 | h | 1 | 103 | Headaches w/o MCC | 0.6676879 | 2.54 | $ 6,117 | |
| 2000480365 | 641277 | 5/1/2008 | 5/2/2008 | h | 1 | 287 | Circulatory disorders except AMI, w card cath w/o MCC | 1.1412176 | 2.47 | $ 10,455 | |
| 20004781074 | 511771 | 4/28/2008 | 4/30/2008 | h | 2 | 192 | Chronic obstructive pulmonary disease w/o CC/MCC | 0.8144812 | 3.37 | $ 7,462 | |
| 20004693303 | 135877 | 3/30/2008 | 4/1/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 6,029 | |
| 20004901235 | 344542 | 6/3/2008 | 6/5/2008 | r | 2 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 6,724 | |
| 20004917959 | 768033 | 6/10/2008 | 6/12/2008 | r | 2 | 551 | Medical back problems w MCC | 1.1631987 | 5.55 | $ 10,667 | |
| 20004872741 | 820282 | 6/3/2008 | 6/4/2008 | h | 1 | 692 | Urinary stones w esw lithotripsy w/o CC/MCC | 0.9457451 | 1.81 | $ 8,664 | |
| 200047882718 | 367763 | 4/28/2008 | 4/29/2008 | h | 1 | 391 | Esophagitis, gastroent & misc digest disorders w MCC | 0.9564615 | 4.06 | $ 8,763 | |
| 20004826036 | 533099 | 5/9/2008 | 5/10/2008 | h | 1 | 554 | Bone diseases & arthropathies w/o MCC | 0.6475292 | 3.01 | $ 5,932 | |
| 20004782536 | 329189 | 5/1/2008 | 5/2/2008 | h | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 6,147 | |
| 20004816854 | 973015 | 5/7/2008 | 5/7/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 6,029 | No IS |
| 20004810709 | 903869 | 5/5/2008 | 5/6/2008 | h | 1 | 639 | Diabetes w/o CC/MCC | 0.6742471 | 2.50 | $ 6,177 | |
| 20004898845 | 860143 | 6/3/2008 | 6/6/2008 | r | 3 | 312 | Syncope & collapse | 0.7197152 | 2.51 | $ 6,594 | |
| 20004778021 | 128371 | 4/26/2008 | 4/27/2008 | h | 1 | 315 | Other circulatory system diagnoses w CC | 1.1719681 | 3.50 | $ 10,737 | |
| 20004684385 | 923673 | 3/31/2008 | 4/2/2008 | h | 2 | 713 | Transurethral prostatectomy w CC/MCC | 0.9850185 | 2.93 | $ 9,024 | |
| 20004784193 | 461387 | 4/29/2008 | 4/30/2008 | a | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 6,029 | |
| 20004763437 | 913572 | 4/21/2008 | 4/23/2008 | h | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 6,029 | |
| 20004725865 | 890932 | 4/7/2008 | 4/8/2008 | a | 1 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.08 | $ 8,030 | |
| 20004721112 | 470369 | 4/4/2008 | 4/5/2008 | a | 1 | 192 | Chronic obstructive pulmonary disease w/o CC/MCC | 0.8144812 | 3.37 | $ 7,462 | |
| 20004925507 | 682785 | 6/13/2008 | 6/13/2008 | h | 1 | 440 | Disorders of pancreas except malignancy w/o CC/MCC | 0.8911724 | 3.20 | $ 8,164 | |
| 20004938591 | 377147 | 6/20/2008 | 6/21/2008 | h | 1 | 512 | Shoulder,elbow or forearm proc,exc major joint proc | 0.960157 | 1.75 | $ 8,796 | |
| 2000492984 | 744275 | 6/14/2008 | 6/15/2008 | h | 1 | 395 | Other digestive system diagnoses w/o CC/MCC | 0.7873619 | 2.67 | $ 7,213 | |
| 20004828149 | 935706 | 5/11/2008 | 5/14/2008 | h | 3 | 191 | Chronic obstructive pulmonary disease w CC | 0.9405203 | 4.17 | $ 8,617 | |
| 20004787279 | 958246 | 5/2/2008 | 5/5/2008 | h | 3 | 713 | Transurethral prostatectomy w/o CC/MCC | 0.9850185 | 2.93 | $ 9,024 | |
| 20004860696 | 654622 | 5/22/2008 | 5/24/2008 | h | 2 | 690 | Kidney & urinary tract infections w/o MCC | 0.8000251 | 3.56 | $ 7,329 | |
| 20004768053 | 873907 | 5/5/2008 | 5/7/2008 | h | 2 | 502 | Soft tissue procedures w/o CC/MCC | 1.0342407 | 2.26 | $ 9,475 | |

## Woodland Healthcare

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue | Review Complete | Pt rec. HINN Letter | Pt Rec. Zero Bill letter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1652554 | | 5/18/2008 | 5/19/2008 | home | 1 | 947 | Signs & symptoms w MCC | 0.8766977 | 3.77 | $ 6,331 | no | yes | no | no |
| 1653160 | | 5/22/2008 | 5/23/2008 | home | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,964 | no | no | | |
| 1651226 | | 5/8/2008 | 5/10/2008 | SNF | 2 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,964 | no | | no | no |
| 1652713 | | 5/19/2008 | 5/21/2008 | home | 2 | 194 | Simple pneumonia & pleurisy w CC | 1.0234516 | 4.45 | $ 7,391 | no | yes | no | no |
| 1651003 | | 5/7/2008 | 5/9/2008 | home | 2 | 419 | Laparoscopic cholecystectomy wo c.d.e. w/o c | 1.2399594 | 2.47 | $ 8,955 | no | yes | no | no |
| 1653743 | | 5/28/2008 | 5/30/2008 | home | 2 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,300 | no | yes | no | no |
| 1651632 | | 5/11/2008 | 5/13/2008 | home | 2 | 700 | Other kidney & urinary tract diagnoses w/o CC | 0.8231712 | 2.73 | $ 5,945 | no | yes | no | no |
| 1653744 | | 5/28/2008 | 5/28/2008 | home | 2 | 948 | Signs & symptoms w/o MCC | 0.6542172 | 2.73 | $ 4,725 | | | | |
| 1651500 | | 5/10/2008 | 5/12/2008 | home | 2 | 948 | Signs & symptoms w/o MCC | 0.6542172 | 2.73 | $ 4,725 | no | yes | no | no |
| 1651469 | | 5/9/2008 | 5/12/2008 | home | 3 | 948 | Signs & symptoms w/o MCC | 0.6542172 | 2.73 | $ 4,725 | no | yes | no | no |
| 1650434 | | 5/2/2008 | 5/4/2008 | home | 2 | 690 | Kidney & urinary tract infections w/o MCC | 0.8000251 | 3.56 | $ 5,778 | no | yes | no | no |
| 1648628 | | 4/18/2008 | 4/19/2008 | home | 1 | 192 | Chronic obstructive pulmonary disease w/o CC | 0.8144812 | 3.37 | $ 5,882 | no | no | no | no |
| 1647627 | | 4/16/2008 | 4/17/2008 | home | 1 | 583 | Mastectomy for malignancy w/o CC/MCC | 0.7523405 | 1.57 | $ 5,433 | no | yes | no | no |
| 1646459 | | 4/1/2008 | 4/2/2008 | home | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,300 | no | no | | |
| 1648891 | | 4/21/2008 | 4/22/2008 | home | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 5,300 | no | no | no | no |
| 1648657 | | 4/18/2008 | 4/19/2008 | home | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,964 | no | no | no | no |
| 1647845 | | 4/11/2008 | 4/13/2008 | home | 2 | 419 | Laparoscopic cholecystectomy wo c.d.e. w/o c | 1.2399594 | 2.47 | $ 8,955 | no | no | | |
| 1649705 | | 4/27/2008 | 4/30/2008 | SNF | 3 | 202 | Bronchitis & asthma w CC/MCC | 0.7841144 | 3.61 | $ 5,683 | no | yes | no | no |
| 1654695 | | 6/4/2008 | 6/7/2008 | home | 3 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,964 | no | yes | no | no |
| 1657409 | | 6/25/2008 | 6/27/2008 | home | 2 | 194 | Simple pneumonia & pleurisy w CC | 1.0234516 | 4.45 | $ 7,391 | no | yes | no | no |
| 1654260 | | 6/1/2008 | 6/3/2008 | SNF | 2 | 641 | Nutritional & misc metabolic disorders w/o MCC | 0.7246343 | 3.08 | $ 5,235 | no | yes | no | no |

## St. Rose's - Siena Campus

| ACCT NUMBER | Medical Record # | ADMIT DATE | DISCHARGE DATE | D/C STAT | LOS | MS-DRG | MS-DRG NAME | RW | GMLOS | $ Impact | Criteria Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55254718 | 196111 | 5/9/2008 | 5/10/2008 | h | 1 | 227 | Cardiac defibrilator implant w/o cardiac cath w/o | 5.0411401 | 1.81 | $ 29,963 | 37.94 implant ca |
| 55190771 | 333787 | 4/12/2008 | 4/13/2008 | H | 1 | 139 | Salivary gland procedures | 0.8469775 | 1.43 | $ 5,034 | cpt 60240; 385 |
| 55254676 | 612536 | 5/9/2008 | 5/10/2008 | H | 1 | 245 | AICD lead & generator procedures | 3.1073416 | 2.08 | $ 18,469 | 37.96; 37.79; P |
| 55343909 | 574432 | 6/18/2008 | 6/19/2008 | H | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 3,988 | CPT 52601 |
| 55310627 | 106271 | 6/7/2008 | 6/8/2008 | h | 1 | 139 | Salivary gland procedures | 0.8469775 | 1.43 | $ 5,034 | CPT 42420 |
| 55311385 | 76391 | 6/4/2008 | 6/5/2008 | h | 1 | 714 | Transurethral prostatectomy w/o CC/MCC | 0.6710011 | 1.70 | $ 3,988 | CPT 52601 |
| 55298343 | 372203 | 5/25/2008 | 5/25/2008 | h | 1 | 303 | Atherosclerosis w/o MCC | 0.6055232 | 2.06 | $ 3,599 | |
| 55295315 | 615447 | 5/23/2008 | 5/25/2008 | h | 2 | 103 | Headaches w/o MCC | 0.6676879 | 2.54 | $ 3,969 | |
| 55186829 | 542702 | 4/7/2008 | 4/10/2008 | h | 3 | 203 | Bronchitis & asthma w/o CC/MCC | 0.6251638 | 2.86 | $ 3,716 | |
| 55160643 | 606382 | 3/31/2008 | 4/2/2008 | h | 2 | 558 | Tendonitis, myositis & bursitis w/o MCC | 0.8479559 | 3.52 | $ 5,040 | |
| 55246284 | 611937 | 5/4/2008 | 5/5/2008 | h | 1 | 552 | Medical back problems w/o MCC | 0.7839183 | 3.40 | $ 4,659 | |
| 55247571 | 513063 | 5/5/2008 | 5/7/2008 | h | 2 | 293 | Heart failure & shock w/o CC/MCC | 0.8764768 | 3.08 | $ 5,209 | |
| 55370928 | 210363 | 6/25/2008 | 6/26/2008 | h | 1 | 069 | Transient ischemia | 0.7339419 | 2.50 | $ 4,362 | |
| 55218796 | 376886 | 4/21/2008 | 4/22/2008 | h | 1 | 203 | Bronchitis & asthma w/o CC/MCC | 0.6251638 | 2.88 | $ 3,716 | |
| 55228902 | 182798 | 4/25/2008 | 4/27/2008 | h | 2 | 379 | G.I. hemorrhage w/o CC/MCC | 0.8475622 | 2.90 | $ 5,038 | |
| 55181523 | 231480 | 4/5/2008 | 4/5/2008 | h | 1 | 313 | Chest pain | 0.548879 | 1.73 | $ 3,262 | |